# EXHIBIT 25

# Northern Trust
## Table of Contents

| | |
|---|---|
| Change in Cash Value by Account | 2 |
| Funding and Disbursement Detail by Account | 313 |
| Income and Expense Detail Base by Account | 410 |
| Investment Transaction Detail by Account | 1747 |
| Asset Detail by Account | 2955 |
| Asset Summary by Account | 4142 |
| Cash Activity Detail by Account | 4397 |
| Change in Book and Market Value by Account | 5616 |
| Capital Change Detail by Account | 5927 |
| Foreign Exchange Gain/Loss Detail by Account | 5957 |
| Foreign Exchange Gain/Loss Summary by Account | 6077 |
| Funding and Disbursement Summary by Account | 6094 |
| Income and Expense Summary by Account | 6151 |
| Pending Tran Detail w/ Accrued Int by Acct | 6220 |
| Realized Gain/Loss Summary by Account | 6373 |
| Investment Transaction Summary by Account | 6487 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0072329

## Accounting by Account

31 JAN 18

Account number ███8353

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 43 of 1187

### ███8353 - *1199 HEALTHCARE-GROSVENOR -SL

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge fund of funds**

**United States  - USD**

GROSVENOR FARIA FUND, LP 6-008727   CUSIP : 000332866

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 1,936,285.00 | 0.00 | 1,936,285.00 | 1.00 | 1,936,284.00 | 0.00 | 1,936,284.00 |
| Total USD | | 0.00 | 1,936,285.00 | 1.00 | 1,936,284.00 | 0.00 | 1,936,284.00 |
| Total United States | | 0.00 | 1,936,285.00 | 1.00 | 1,936,284.00 | 0.00 | 1,936,284.00 |
| **Total hedge fund of funds** | | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** |
| **Total hedge fund** | | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** |
| **Total ███8353** | | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075325

## *Accounting by Account*

31 JAN 18

Account number ▮8363

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 132 of 1187

▮8363 - *ZZ\*1199 HEALTHCARE-RHUMBLINE -*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Equities*

**Common stock**

**United States  - USD**

ZOETIS INC COM USD0.01 CL 'A'   CUSIP : 98978V103

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24,546.000 | 76.73 | 3,092.79 | 1,883,414.58 | 1,289,960.48 | 593,454.10 | 0.00 | 593,454.10 |
| Total USD | | 50,989.38 | 162,061,579.21 | 125,713,093.73 | 36,348,485.48 | 0.00 | 36,348,485.48 |
| Total United States | | 50,989.38 | 162,061,579.21 | 125,713,093.73 | 36,348,485.48 | 0.00 | 36,348,485.48 |
| **Total common stock** | | **50,989.38** | **163,630,218.81** | **126,971,231.78** | **36,658,987.03** | **0.00** | **36,658,987.03** |

**Funds - equities etf**

**United States  - USD**

MFC ISHARES TR RUSSELL MID-CAP GROWTH ETF  CUSIP : 464287481

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10.000 | 127.39 | 0.00 | 1,273.90 | 1,226.56 | 47.34 | 0.00 | 47.34 |
| Total USD | | 0.00 | 1,273.90 | 1,226.56 | 47.34 | 0.00 | 47.34 |
| Total United States | | 0.00 | 1,273.90 | 1,226.56 | 47.34 | 0.00 | 47.34 |
| **Total funds - equities etf** | | **0.00** | **1,273.90** | **1,226.56** | **47.34** | **0.00** | **47.34** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total equities** | | **50,989.38** | **163,631,492.71** | **126,972,458.34** | **36,659,034.37** | **0.00** | **36,659,034.37** |

### *Cash and Cash Equivalents*

**Funds - short term investment**

USD  - United States dollar  CUSIP : 195997MV0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.00 | 140.15 | 36,290.92 | 36,290.92 | 0.00 | 0.00 | | 0.00 |
| Total funds - short term investment - all currencies | | 140.15 | 36,290.92 | 36,290.92 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all countries | | 140.15 | 36,290.92 | 36,290.92 | 0.00 | 0.00 | 0.00 |
| **Total funds - short term investment** | | **140.15** | **36,290.92** | **36,290.92** | **0.00** | **0.00** | **0.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

**31 JAN 18**

Account number ███9517

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 161 of 1187

## ███9517 - *ZZ\*1199MESIROW SENATOR OFFSH-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Hedge Fund*

**Hedge equity**

**International Region  - USD**

CF SENATOR GLOBAL OPPORTUNITY OFFSHORE FUND II LTD CL A1 SER 1 (1199 ONLY) FD  CUSIP : XD99SZ993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,563.290 | 1,247.4775 | 0.00 | 11,055,339.81 | 6,380,211.27 | 4,675,128.54 | 0.00 | 4,675,128.54 |
| Total USD | | 0.00 | 11,055,339.81 | 6,380,211.27 | 4,675,128.54 | 0.00 | 4,675,128.54 |
| Total International Region | | 0.00 | 11,055,339.81 | 6,380,211.27 | 4,675,128.54 | 0.00 | 4,675,128.54 |
| **Total hedge equity** | | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** |
| **Total hedge fund** | | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** |
| **Total ███9517** | | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**Account number** ██1499

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 198 of 1187

██ *1499 - \*NON-CORE US-CONSOLIDATED  -SL*

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States  - USD** | | | | | | | |
| DWF IV REIT LLC   CUSIP : 991QBY990 | | | | | | | |
| 1.000 | 1,341,171.00 | 0.00 | 1,341,171.00 | 1.00 | 1,341,170.00 | 0.00 | 1,341,170.00 |
| Total USD | | 0.00 | 1,341,171.00 | 1.00 | 1,341,170.00 | 0.00 | 1,341,170.00 |
| Total United States | | 0.00 | 1,341,171.00 | 1.00 | 1,341,170.00 | 0.00 | 1,341,170.00 |
| **Total hedge equity** | | **0.00** | **1,341,171.00** | **1.00** | **1,341,170.00** | **0.00** | **1,341,170.00** |
| **Total hedge fund** | | **0.00** | **1,341,171.00** | **1.00** | **1,341,170.00** | **0.00** | **1,341,170.00** |
| **Total** ██**1499** | | **0.00** | **222,461,220.00** | **172,088,809.10** | **50,372,410.90** | **0.00** | **50,372,410.90** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**31 JAN 18**

Account number ▌1502

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 202 of 1187

▌*1502 - ZZ\*MESIROW CONSOLIDATED    -*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Other Assets*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total other assets | | 0.00 | 886,134.87 | 886,134.87 | 0.00 | 0.00 | 0.00 |

### *Hedge Fund*

**Hedge equity**

**Global Region  - USD**

HBK SPECIAL OPPORTUNITY FUND II LP   CUSIP : 991WM3993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,860,140.140 | 684,452.00 | 0.00 | 684,452.00 | 1,860,140.14 | -1,175,688.14 | 0.00 | -1,175,688.14 |

OZ MESC OVERSEAS FUND LP   CUSIP : 991LUV996

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 684,453.00 | 1,860,141.14 | -1,175,688.14 | 0.00 | -1,175,688.14 |
| Total Global Region | | 0.00 | 684,453.00 | 1,860,141.14 | -1,175,688.14 | 0.00 | -1,175,688.14 |

**International Region  - USD**

CF ANCHORAGE CAPITAL PARTNERS OFFSHORE LTD CL D SER 784 (ONLY 1199 ) FD  CUSIP : 12599Z740

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,763.130 | 1,196.83 | 0.00 | 6,994,730.07 | 5,840,207.25 | 1,154,522.82 | 0.00 | 1,154,522.82 |

CF REDWOOD ARGENTINA OFFSHORE LTD CLASS A (ONLY 1199 SEIU HEALTH)  FUND  CUSIP : 757990BR6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,488.250 | 129.367886 | 0.00 | 450,816.70 | 358,561.80 | 92,254.90 | 0.00 | 92,254.90 |
| Total USD | | 0.00 | 7,445,546.77 | 6,198,769.05 | 1,246,777.72 | 0.00 | 1,246,777.72 |
| Total International Region | | 0.00 | 7,445,546.77 | 6,198,769.05 | 1,246,777.72 | 0.00 | 1,246,777.72 |

**Ireland  - USD**

CF AHL DIMENSION (CAYMAN) LIMITED, CLASS A USD (CLIENT SPECIFIC)  CUSIP : 350991K79

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27,569,025.830 | 1.0715 | 0.00 | 29,585,855.74 | 29,145,928.36 | 439,927.38 | 0.00 | 439,927.38 |
| Total USD | | 0.00 | 29,585,855.74 | 29,145,928.36 | 439,927.38 | 0.00 | 439,927.38 |
| Total Ireland | | 0.00 | 29,585,855.74 | 29,145,928.36 | 439,927.38 | 0.00 | 439,927.38 |

**United States  - USD**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075484

## *Accounting by Account*

31 JAN 18

Account number ██1502

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 203 of 1187

*██1502 - ZZ\*MESIROW CONSOLIDATED    -*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Hedge Fund*

**Hedge equity**

**United States  - USD**

CF MAKURIA CREDIT FUND LTD CL A - ANCHOR USD NI SERIES AUG 2015 (ONLY 1199)  CUSIP : 275994ST9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9,900.000 | 1,069.5237 | 0.00 | 0.00 | 9,900,000.00 | -9,900,000.00 | 0.00 | -9,900,000.00 |

CF MAKURIA CREDIT FUND LTD CL A - ANCHOR USD NI SERIES JULY 2015 07 (ONLY 1199)  CUSIP : 275994IJK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14,500.000 | 1,089.8589 | 0.00 | 26,457,518.96 | 14,500,000.00 | 11,957,518.96 | 0.00 | 11,957,518.96 |

CORVEX CO-INVESTMENT OFFSHORE LP   CUSIP : 991PC0995

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 623,917.640 | 2,115.00 | 0.00 | 2,115.00* | 623,917.64 | -621,802.64 | 0.00 | -621,802.64 |

*\* Market value based on prices received from an external manager or other client-directed pricing source*

MERION ERISA FUND LP-03/09/2016-CO-INVESTMENT  CUSIP : 9926KY993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 26,459,634.96 | 25,023,918.64 | 1,435,716.32 | 0.00 | 1,435,716.32 |
| Total United States | | 0.00 | 26,459,634.96 | 25,023,918.64 | 1,435,716.32 | 0.00 | 1,435,716.32 |
| **Total hedge equity** | | **0.00** | **64,175,490.47** | **62,228,757.19** | **1,946,733.28** | **0.00** | **1,946,733.28** |

**Hedge event driven**

**United States  - USD**

CF JUNIPERUS INSURANCE OPPORTUNITY CL S SER C118 2017-06-01 FD  CUSIP : 1W2999G11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,421.790 | 1,000.00 | 0.00 | 0.00 | 1,421,790.00 | -1,421,790.00 | 0.00 | -1,421,790.00 |

CF JUNIPERUS INSURANCE OPPORTUNITY FUND LIMITED  CUSIP : 125995852

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,878.210 | 951.1279 | 0.00 | 7,942,517.18 | 6,878,210.00 | 1,064,307.18 | 0.00 | 1,064,307.18 |
| Total USD | | 0.00 | 7,942,517.18 | 8,300,000.00 | -357,482.82 | 0.00 | -357,482.82 |
| Total United States | | 0.00 | 7,942,517.18 | 8,300,000.00 | -357,482.82 | 0.00 | -357,482.82 |

**Venezuela  - USD**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075485

# *Accounting by Account*

**Account number** ▉1502

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 204 of 1187

▉1502 - *ZZ\*MESIROW CONSOLIDATED* -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge event driven** | | | | | | | |
| **Venezuela  - USD** | | | | | | | |
| CF GRAMERCY VENEZUELA OPPORTUNITY OFFSHORE FUND B  CUSIP : 332997I80 | | | | | | | |
| 4,800.000 | 978.07 | 0.00 | 4,916,815.34 | 4,800,000.00 | 116,815.34 | 0.00 | 116,815.34 |
| Total USD | | 0.00 | 4,916,815.34 | 4,800,000.00 | 116,815.34 | 0.00 | 116,815.34 |
| Total Venezuela | | 0.00 | 4,916,815.34 | 4,800,000.00 | 116,815.34 | 0.00 | 116,815.34 |
| **Total hedge event driven** | | **0.00** | **12,859,332.52** | **13,100,000.00** | **-240,667.48** | **0.00** | **-240,667.48** |
| **Hedge multi strategy** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF CC ARB SIF I LTD CLASS A INITIAL NON RESTRICTED (ONLY 1199 SEIU) FD  CUSIP : 455997KL9 | | | | | | | |
| 13,947.080 | 1,315.548 | 0.00 | 18,364,488.77 | 16,908,741.25 | 1,455,747.52 | 0.00 | 1,455,747.52 |
| CF HBK MULTI-STRATEGY OFFSHORE FUND LTD CLASS A: SUBCLASS A.1: SERIES LEAD  CUSIP : 7QI999Z36 | | | | | | | |
| 27,902.920 | 1,146.1787 | 0.00 | 31,901,777.82 | 29,867,551.17 | 2,034,226.65 | 0.00 | 2,034,226.65 |
| Total USD | | 0.00 | 50,266,266.59 | 46,776,292.42 | 3,489,974.17 | 0.00 | 3,489,974.17 |
| Total International Region | | 0.00 | 50,266,266.59 | 46,776,292.42 | 3,489,974.17 | 0.00 | 3,489,974.17 |
| **Total hedge multi strategy** | | **0.00** | **50,266,266.59** | **46,776,292.42** | **3,489,974.17** | **0.00** | **3,489,974.17** |
| **Total hedge fund** | | **0.00** | **127,301,089.58** | **122,105,049.61** | **5,196,039.97** | **0.00** | **5,196,039.97** |
| *Liabilities* | | | | | | | |
| **Other liabilities** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CASH AWAITING SALE  CUSIP : 999362NH5 | | | | | | | |
| 400,000.000 | 1.00 | 0.00 | -400,000.00 | -400,000.00 | 0.00 | 0.00 | 0.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19  B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**31 JAN 18**

Account number ▮9787

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Detail by Account

Page 289 of 1187

**▮9787 - *ZZ\*1199 HEALTHCARE-RHUMBLINE -***

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Equities*

**Common stock**

**United States  - USD**

ZYNGA INC   CUSIP : 98986T108

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15,490.000 | 3.58 | 0.00 | 55,454.20 | 60,584.35 | -5,130.15 | 0.00 | -5,130.15 |
| Total USD | | 65,123.76 | 153,280,251.90 | 106,735,787.63 | 46,544,464.27 | 0.00 | 46,544,464.27 |
| Total United States | | 65,123.76 | 153,280,251.90 | 106,735,787.63 | 46,544,464.27 | 0.00 | 46,544,464.27 |
| **Total common stock** | | **65,123.76** | **154,163,524.06** | **107,443,402.75** | **46,720,121.31** | **0.00** | **46,720,121.31** |

**Rights/warrants**

**United States  - USD**

#REORG/SAFEWAY CASA LEY NPV FINAL LIQUIDATION 02-23-2018  CUSIP : 786CVR209

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,680.000 | 1.0149 | 0.00 | 5,764.63 | 5,764.63 | 0.00 | 0.00 | 0.00 |

#REORG/SAFEWAY PDC LLV CVR FINAL LIQIUIDATION 05-09-2018  CUSIP : 786CVR308

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,680.000 | 0.0318 | 0.00 | 180.62 | 180.62 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 |
| **Total rights/warrants** | | **0.00** | **5,945.25** | **5,945.25** | **0.00** | **0.00** | **0.00** |

**Funds - equities etf**

**United States  - USD**

MFC ISHARES TR RUSSELL MID-CAP ETF   CUSIP : 464287499

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,400.000 | 215.83 | 0.00 | 302,162.00 | 294,133.51 | 8,028.49 | 0.00 | 8,028.49 |
| Total USD | | 0.00 | 302,162.00 | 294,133.51 | 8,028.49 | 0.00 | 8,028.49 |
| Total United States | | 0.00 | 302,162.00 | 294,133.51 | 8,028.49 | 0.00 | 8,028.49 |
| **Total funds - equities etf** | | **0.00** | **302,162.00** | **294,133.51** | **8,028.49** | **0.00** | **8,028.49** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

Account number ███1544

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 295 of 1187

███*1544 - *1199 HEALTHCARE-ALGER SPEC-SL*

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF ALGER COLLECTIVE TRUST SPECTRA SERIES   CUSIP : 151990Z01 | | | | | | | |
| 14,213,877.410 | 14.04 | 0.00 | 199,562,838.84 | 145,398,834.67 | 54,164,004.17 | 0.00 | 54,164,004.17 |
| Total USD | | 0.00 | 199,562,838.84 | 145,398,834.67 | 54,164,004.17 | 0.00 | 54,164,004.17 |
| Total United States | | 0.00 | 199,562,838.84 | 145,398,834.67 | 54,164,004.17 | 0.00 | 54,164,004.17 |
| **Total funds - common stock** | | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** |
| | | | | | | | |
| **Total equities** | | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** |
| **Total ███1544** | | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075577

# Accounting by Account

**31 JAN 18**

Account number ▮0453

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 311 of 1187

## ▮0453 - ZZ*1199 MESIROW-PERSHING SQUA-

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### Equities

**Funds - common stock**

**United States  - USD**

CF PERSHING SQUARE INTERNATIONAL LTD CL E SERIES 1E (ONLY 1199 HEALTH CARE) FD  CUSIP : 478991540

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,682.930 | 1,855.530334 | 0.00 | 3,123,058.15 | 2,663,757.65 | 459,300.50 | 0.00 | 459,300.50 |
| Total USD | | 0.00 | 3,123,058.15 | 2,663,757.65 | 459,300.50 | 0.00 | 459,300.50 |
| Total United States | | 0.00 | 3,123,058.15 | 2,663,757.65 | 459,300.50 | 0.00 | 459,300.50 |
| **Total funds - common stock** | | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** |
| | | | | | | | |
| **Total equities** | | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** |
| **Total** ▮**0453** | | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Accounting by Account

**31 JAN 18**

Account number ▊0485

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**                                                     Page 312 of 1187

### ▊0485 - ZZ*1199 MESIROW-OZ ASIA      -

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Other Assets*

**Miscellaneous**

**United States  - USD**

&&& CASH HELD ELSEWHERE SCULPTOR OVERSEAS FD  CUSIP : 000667717

| Shares | Price | Accrued | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| 1,324.360 | 1.00 | 0.00 | 0.00 | 1,324.36 | -1,324.36 | 0.00 | -1,324.36 |
| Total USD | | 0.00 | 0.00 | 1,324.36 | -1,324.36 | 0.00 | -1,324.36 |
| Total United States | | 0.00 | 0.00 | 1,324.36 | -1,324.36 | 0.00 | -1,324.36 |
| **Total miscellaneous** | | **0.00** | **0.00** | **1,324.36** | **-1,324.36** | **0.00** | **-1,324.36** |
| | | | | | | | |
| **Total other assets** | | **0.00** | **0.00** | **1,324.36** | **-1,324.36** | **0.00** | **-1,324.36** |

#### *Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF SCULPTOR ASIA OVERSEAS FD LTD C/0031   CUSIP : 121998413

| Shares | Price | Accrued | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| 8.320 | 486.437844 | 0.00 | 167,546.36 | 8,125.34 | 159,421.02 | 0.00 | 159,421.02 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0052   CUSIP : 121998496

| 0.360 | 20,339.0435 | 0.00 | 0.00 | 359.97 | -359.97 | 0.00 | -359.97 |
|---|---|---|---|---|---|---|---|

CF SCULPTOR ASIA OVERSEAS FD LTD C/0053   CUSIP : 121998314

| 0.050 | 999.906654 | 0.00 | 0.00 | 50.00 | -50.00 | 0.00 | -50.00 |
|---|---|---|---|---|---|---|---|

CF SCULPTOR ASIA OVERSEAS FD LTD C/0057   CUSIP : 121998215

| 38.780 | 771.110043 | 0.00 | 0.00 | 38,777.18 | -38,777.18 | 0.00 | -38,777.18 |
|---|---|---|---|---|---|---|---|

CF SCULPTOR ASIA OVERSEAS FD LTD C/0066   CUSIP : 121998272

| 63.890 | 754.738798 | 0.00 | 0.00 | 63,893.90 | -63,893.90 | 0.00 | -63,893.90 |
|---|---|---|---|---|---|---|---|

CF SCULPTOR ASIA OVERSEAS FD LTD C/0068   CUSIP : 121998280

| 20.980 | 3,314.520548 | 0.00 | 0.00 | 20,980.63 | -20,980.63 | 0.00 | -20,980.63 |
|---|---|---|---|---|---|---|---|

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER                                     1199SEIUHC0075594

## *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

**31 JAN 18**

◆ **Asset Detail by Account**

Page 313 of 1187

███0485 - *ZZ\*1199 MESIROW-OZ ASIA* -

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF SCULPTOR ASIA OVERSEAS FUND LTD C/0059  CUSIP : 121998066 | | | | | | | |
| 34.840 | 191.135037 | 0.00 | 0.00 | 34,842.20 | -34,842.20 | 0.00 | -34,842.20 |
| Total USD | | 0.00 | 167,546.36 | 167,029.22 | 517.14 | 0.00 | 517.14 |
| Total United States | | 0.00 | 167,546.36 | 167,029.22 | 517.14 | 0.00 | 517.14 |
| **Total hedge multi strategy** | | **0.00** | **167,546.36** | **167,029.22** | **517.14** | **0.00** | **517.14** |
| **Total hedge fund** | | **0.00** | **167,546.36** | **167,029.22** | **517.14** | **0.00** | **517.14** |
| **Total ███0485** | | **0.00** | **167,546.36** | **168,353.58** | **-807.22** | **0.00** | **-807.22** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

31 JAN 18

◆ Asset Detail by Account

### ▇0486 - *ZZ\*1199 MESIROW-OZ EUROPE* -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Other Assets* | | | | | | | |
| **Miscellaneous** | | | | | | | |
| **United States - USD** | | | | | | | |
| &&& CASH HELD ELSEWHERE SCULPTOR OVERSEAS FD  CUSIP : 000667717 | | | | | | | |
| 853.230 | 1.00 | 0.00 | 0.00 | 853.23 | -853.23 | 0.00 | -853.23 |
| Total USD | | 0.00 | 0.00 | 853.23 | -853.23 | 0.00 | -853.23 |
| Total United States | | 0.00 | 0.00 | 853.23 | -853.23 | 0.00 | -853.23 |
| **Total miscellaneous** | | **0.00** | **0.00** | **853.23** | **-853.23** | **0.00** | **-853.23** |
| **Total other assets** | | **0.00** | **0.00** | **853.23** | **-853.23** | **0.00** | **-853.23** |
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States - USD** | | | | | | | |
| CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0092  CUSIP : 373996065 | | | | | | | |
| 33.990 | 771.110134 | 0.00 | 0.00 | 33,990.36 | -33,990.36 | 0.00 | -33,990.36 |
| CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0101  CUSIP : 373996883 | | | | | | | |
| 43.710 | 489.222821 | 0.00 | 0.00 | 43,713.00 | -43,713.00 | 0.00 | -43,713.00 |
| CF SCULPTOR EUROPE OVERSEAS INSTL FD LTDI/0026  CUSIP : 140998410 | | | | | | | |
| 11.400 | 360.829838 | 0.00 | 48,662.27 | 11,313.16 | 37,349.11 | 0.00 | 37,349.11 |
| Total USD | | 0.00 | 48,662.27 | 89,016.52 | -40,354.25 | 0.00 | -40,354.25 |
| Total United States | | 0.00 | 48,662.27 | 89,016.52 | -40,354.25 | 0.00 | -40,354.25 |
| **Total hedge multi strategy** | | **0.00** | **48,662.27** | **89,016.52** | **-40,354.25** | **0.00** | **-40,354.25** |
| **Total hedge fund** | | **0.00** | **48,662.27** | **89,016.52** | **-40,354.25** | **0.00** | **-40,354.25** |
| *Adjustments To Cash* | | | | | | | |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075596

## *Accounting by Account*

**31 JAN 18**

Account number ■0486

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 315 of 1187

*■0486 - ZZ\*1199 MESIROW-OZ EUROPE    -*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Adjustments To Cash*

**Pending trade purchases**

USD  - United States dollar

| | 1.00 | 0.00 | -202.31 | -202.31 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| Total pending trade purchases - all currencies | | 0.00 | -202.31 | -202.31 | 0.00 | 0.00 | 0.00 |
| Total pending trade purchases - all countries | | 0.00 | -202.31 | -202.31 | 0.00 | 0.00 | 0.00 |
| **Total pending trade purchases** | | **0.00** | **-202.31** | **-202.31** | **0.00** | **0.00** | **0.00** |

**Pending trade sales**

USD  - United States dollar

| | 1.00 | 0.00 | 202.31 | 202.31 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| Total pending trade sales - all currencies | | 0.00 | 202.31 | 202.31 | 0.00 | 0.00 | 0.00 |
| Total pending trade sales - all countries | | 0.00 | 202.31 | 202.31 | 0.00 | 0.00 | 0.00 |
| **Total pending trade sales** | | **0.00** | **202.31** | **202.31** | **0.00** | **0.00** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total adjustments to cash** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total ■0486** | | **0.00** | **48,662.27** | **89,869.75** | **-41,207.48** | **0.00** | **-41,207.48** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075597

## *Accounting by Account*

31 JAN 18

Account number ▉1393

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 335 of 1187

### ▉1393 - *ZZ\*1199 HEALTHCAR MESIROW MON-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF MONARCH DEBT RECOVERY LTD CLASS ANR SER 08-17 (1199 HEALTH CARE ONLY) FUND  CUSIP : 157991G61

| 4,810.250 | 4,285.46 | 0.00 | 24,582,068.40 | 15,531,066.83 | 9,051,001.57 | 0.00 | 9,051,001.57 |
|---|---|---|---|---|---|---|---|

CF MONARCH DEBT RECOVERY LTD CLASS ANR SER 09-14 (1199 HEALTH CARE ONLY) FUND  CUSIP : 157991F54

| 3,300.000 | 1,038.23 | 0.00 | 0.00 | 3,300,000.00 | -3,300,000.00 | 0.00 | -3,300,000.00 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 24,582,068.40 | 18,831,066.83 | 5,751,001.57 | 0.00 | 5,751,001.57 |
| Total International Region | | 0.00 | 24,582,068.40 | 18,831,066.83 | 5,751,001.57 | 0.00 | 5,751,001.57 |
| **Total hedge event driven** | | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** |
| **Total hedge fund** | | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** |
| **Total ▉1393** | | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075617

# *Accounting by Account*

**31 JAN 18**

Account number ▓5173

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 340 of 1187

### *▓5173 - ZZ\*1199  HEALTHCARE - EVELINE-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF EVELLINE LLC FD   CUSIP : 111998746 | | | | | | | |
| 50,000.000 | 1,534.5919 | 0.00 | 76,729,596.79 | 50,000,000.00 | 26,729,596.79 | 0.00 | 26,729,596.79 |
| Total USD | | 0.00 | 76,729,596.79 | 50,000,000.00 | 26,729,596.79 | 0.00 | 26,729,596.79 |
| Total United States | | 0.00 | 76,729,596.79 | 50,000,000.00 | 26,729,596.79 | 0.00 | 26,729,596.79 |
| **Total hedge multi strategy** | | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** |
| **Total hedge fund** | | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** |
| **Total ▓5173** | | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

31 JAN 18

◆ Asset Detail by Account

### ███8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States - USD** | | | | | | | |
| CF PERSHING SQUARE INTL LTD CL E SER 1 E(ONLY 1199) FD  CUSIP : 478991458 | | | | | | | |
| 5,669.990 | 1,830.117789 | 0.00 | 10,520,854.00 | 10,999,992.72 | -479,138.72 | 0.00 | -479,138.72 |
| Total USD | | 0.00 | 10,520,854.00 | 10,999,992.72 | -479,138.72 | 0.00 | -479,138.72 |
| Total United States | | 0.00 | 10,520,854.00 | 10,999,992.72 | -479,138.72 | 0.00 | -479,138.72 |
| **Total funds - common stock** | | **0.00** | **10,520,854.00** | **10,999,992.72** | **-479,138.72** | **0.00** | **-479,138.72** |
| **Total equities** | | **0.00** | **10,520,854.00** | **10,999,992.72** | **-479,138.72** | **0.00** | **-479,138.72** |
| *Venture Capital and Partnerships* | | | | | | | |
| **Partnerships** | | | | | | | |
| **Global Region - USD** | | | | | | | |
| CEVIAN CAPITAL II CO-INVESTMENT NO.4 L.P  CUSIP : 991PFD994 | | | | | | | |
| 3,168,000.000 | 3,972,111.00 | -105,796.99 | 3,972,111.00 | 3,168,000.00 | 804,111.00 | 0.00 | 804,111.00 |
| GOLDENTREE DISTRESSED DEBT FUND (CAYMAN)II LP  CUSIP : 991V43995 | | | | | | | |
| 1,979,932.500 | 2,769,232.00 | 0.00 | 2,769,232.00 | 1,979,932.50 | 789,299.50 | 0.00 | 789,299.50 |
| Total USD | | -105,796.99 | 6,741,343.00 | 5,147,932.50 | 1,593,410.50 | 0.00 | 1,593,410.50 |
| Total Global Region | | -105,796.99 | 6,741,343.00 | 5,147,932.50 | 1,593,410.50 | 0.00 | 1,593,410.50 |
| **United States - USD** | | | | | | | |
| GB SPECIAL OPPORTUNITIES FUND LLC  CUSIP : 992D69999 | | | | | | | |
| 1.000 | 517.00 | 0.00 | 517.00 | 1.00 | 516.00 | 0.00 | 516.00 |
| GLADE BROOK PRIVATE INVESTORS IX LLC  CUSIP : 992914994 | | | | | | | |
| 3,359,404.000 | 3,657,094.00 | 0.00 | 3,657,094.00 | 3,359,404.00 | 297,690.00 | 0.00 | 297,690.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075628

## *Accounting by Account*

**Account number** ■8275

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

■8275 - *\*1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss |||
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Venture Capital and Partnerships*

**Partnerships**

**United States  - USD**

GLADE BROOK PRIVATE INVESTORS V LLC   CUSIP : 991V07990

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,298,839.120 | 1,651,881.00 | 0.00 | 1,651,881.00* | 1,298,839.12 | 353,041.88 | 0.00 | 353,041.88 |

*\* Market value based on prices received from an external manager or other client-directed pricing source*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 5,309,492.00 | 4,658,244.12 | 651,247.88 | 0.00 | 651,247.88 |
| Total United States | | 0.00 | 5,309,492.00 | 4,658,244.12 | 651,247.88 | 0.00 | 651,247.88 |
| **Total partnerships** | | **-105,796.99** | **12,050,835.00** | **9,806,176.62** | **2,244,658.38** | **0.00** | **2,244,658.38** |
| Total venture capital and partnerships | | -105,796.99 | 12,050,835.00 | 9,806,176.62 | 2,244,658.38 | 0.00 | 2,244,658.38 |

### *Other Assets*

**Miscellaneous**

**United States  - USD**

&&& CASH HELD ELSEWHERE SCULPTOR OVERSEAS FD  CUSIP : 000667717

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,176,475.700 | 1.00 | 0.00 | 1,176,475.70 | 1,176,475.70 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 1,176,475.70 | 1,176,475.70 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 1,176,475.70 | 1,176,475.70 | 0.00 | 0.00 | 0.00 |
| **Total miscellaneous** | | **0.00** | **1,176,475.70** | **1,176,475.70** | **0.00** | **0.00** | **0.00** |
| Total other assets | | 0.00 | 1,176,475.70 | 1,176,475.70 | 0.00 | 0.00 | 0.00 |

### *Hedge Fund*

**Hedge equity**

**Iceland  - USD**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075629

## *Accounting by Account*

**31 JAN 18**

Account number ▮8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 348 of 1187

### ▮8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge equity**

**Iceland  - USD**

CF TRIAN PARTNERS (ERISA) LTD, CLASS A QOPT 3 - SERIES 1/17 FD (1199 ONLY)  CUSIP : 17S999262

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,715.610 | 1,638.449714 | 0.00 | 2,304,357.00 | 2,355,070.36 | -50,713.36 | 0.00 | -50,713.36 |

CF TRIAN PARTNERS LTD, CLASS DUQO3-10/17E (1199 ONLY)  CUSIP : 4O999N239

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.000 | 1,010.526597 | 0.00 | 16,623,924.00 | 0.00 | 16,623,924.00 | 0.00 | 16,623,924.00 |

CF TRIAN PARTNERS LTD, CLASS DUQO3-1 FD (1199 ONLY)  CUSIP : 51699H5G2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,208.050 | 1,638.449714 | 0.00 | 0.00 | 13,301,929.00 | -13,301,929.00 | 0.00 | -13,301,929.00 |

CF TRIAN PARTNERS LTD, CLASS DUQO3-12/17E (1199 ONLY)  CUSIP : 51699H5S6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,116.570 | 1,017.842047 | 0.00 | 0.00 | 3,116,567.00 | -3,116,567.00 | 0.00 | -3,116,567.00 |

| Total USD | | 0.00 | 18,928,281.00 | 18,773,566.36 | 154,714.64 | 0.00 | 154,714.64 |
|---|---|---|---|---|---|---|---|
| Total Iceland | | 0.00 | 18,928,281.00 | 18,773,566.36 | 154,714.64 | 0.00 | 154,714.64 |

**International Region  - USD**

CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTH CARE ONLY)  CUSIP : 2G999QQ50

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 601.460 | 1,118.0415 | 0.00 | 15,272,030.00 | 601,460.00 | 14,670,570.00 | 0.00 | 14,670,570.00 |

CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 02 2014 FD (1199  CUSIP : 2F999ES57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10,000.000 | 1,060.2537 | 0.00 | 0.00 | 10,000,000.00 | -10,000,000.00 | 0.00 | -10,000,000.00 |

CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 05 2014 FD (1199  CUSIP : 2Y999EE51

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,000.000 | 1,047.7969 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |

CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 08 2014 FD (1199  CUSIP : 21999GF65

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,950.000 | 974.6681 | 0.00 | 0.00 | 1,950,000.00 | -1,950,000.00 | 0.00 | -1,950,000.00 |

CF JANA OFFSHORE PARTNERS LTD CL A NON RESTRICTED SER 01/2002 (ONLY 1199) FD  CUSIP : 44399L712

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,986.440 | 4,438.6059 | 0.00 | 18,101,215.00 | 16,522,369.48 | 1,578,845.52 | 0.00 | 1,578,845.52 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075630

## *Accounting by Account*

31 JAN 18

Account number ██8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 349 of 1187

### ██8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge equity**

**International Region  - USD**

SABA E FUND LLC - CLASS 1 - SERIES MA-11   CUSIP : 991ULL998

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12,577,157.090 | 11,551,230.00 | 0.00 | 11,551,230.00 | 12,577,157.09 | -1,025,927.09 | 0.00 | -1,025,927.09 |
| Total USD | | 0.00 | 44,924,475.00 | 43,650,986.57 | 1,273,488.43 | 0.00 | 1,273,488.43 |
| Total International Region | | 0.00 | 44,924,475.00 | 43,650,986.57 | 1,273,488.43 | 0.00 | 1,273,488.43 |

**United States  - USD**

CF SB SPECIAL SITUATION LTD CL D SER 0816.2.4 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 672992V01

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 889.250 | 603.4238 | 0.00 | 0.00 | 889,248.00 | -889,248.00 | 0.00 | -889,248.00 |

CF SB SPECIAL SITUATION LTD CL D SER 0814.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 627992V23

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,300.000 | 650.3647 | 0.00 | 0.00 | 3,300,000.00 | -3,300,000.00 | 0.00 | -3,300,000.00 |

CF SB SPECIAL SITUATION LTD CL D SER 0815.2.3 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 627998JU2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 574.400 | 816.2766 | 0.00 | 0.00 | 574,400.00 | -574,400.00 | 0.00 | -574,400.00 |

CF SB SPECIAL SITUATION LTD CL F1 SER 4.17.08.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y76

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296.200 | 594.9497 | 0.00 | 0.00 | 296,199.00 | -296,199.00 | 0.00 | -296,199.00 |

CF SB SPECIAL SITUATION LTD CL F1 SER 4.17.12.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y84

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119.730 | 594.9497 | 0.00 | 0.00 | 119,732.00 | -119,732.00 | 0.00 | -119,732.00 |

CF SB SPECIAL SITUATION LTD CL F2 SER 4.17.1.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y68

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660.710 | 577.0542 | 0.00 | 0.00 | 660,712.00 | -660,712.00 | 0.00 | -660,712.00 |

CF SB SPECIAL SITUATION MASTER FUND LTD CL SGTD F 1216.1.6 (1199 ONLY)  CUSIP : 15F999252

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 359.460 | 467.1432 | 0.00 | 0.00 | 359,458.00 | -359,458.00 | 0.00 | -359,458.00 |

CF SB SPL CF SB SPL SITUATION MASTER FUND SPC SER 0216.11.1  CUSIP : 85499RT25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 287.200 | 780.6293 | 0.00 | 4,178,109.00 | 287,200.00 | 3,890,909.00 | 0.00 | 3,890,909.00 |
| Total USD | | 0.00 | 4,178,109.00 | 6,486,949.00 | -2,308,840.00 | 0.00 | -2,308,840.00 |
| Total United States | | 0.00 | 4,178,109.00 | 6,486,949.00 | -2,308,840.00 | 0.00 | -2,308,840.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075631

## *Accounting by Account*

31 JAN 18

Account number ███8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 350 of 1187

### ███8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Total hedge equity** | | **0.00** | **68,030,865.00** | **68,911,501.93** | **-880,636.93** | **0.00** | **-880,636.93** |
| | | | | | | | |
| **Hedge fund of funds** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF SILVER POINT CAP OFFSHORE FD D-495-H-495-14  CUSIP : 362993LK1 | | | | | | | |
| 38.870 | 9,145.218 | 66,799.88 | 0.00 | 388,674.88 | -388,674.88 | 0.00 | -388,674.88 |
| CF SILVER POINT CAP OFFSHORE FD H-495   CUSIP : 362993KL0 | | | | | | | |
| 1,971.410 | 12,608.2384 | -23,247.87 | 25,205,484.00 | 19,769,520.08 | 5,435,963.92 | 0.00 | 5,435,963.92 |
| Total USD | | 43,552.01 | 25,205,484.00 | 20,158,194.96 | 5,047,289.04 | 0.00 | 5,047,289.04 |
| Total International Region | | 43,552.01 | 25,205,484.00 | 20,158,194.96 | 5,047,289.04 | 0.00 | 5,047,289.04 |
| **United States  - USD** | | | | | | | |
| CF SCOGGIN OVERSEAS LTD CL R-U SER 1113.2(ONLY 1199 HEALTH) FD  CUSIP : WS999TYT4 | | | | | | | |
| 6,682.200 | 1,126.4168 | 0.00 | 7,526,942.34 | 7,081,964.84 | 444,977.50 | 0.00 | 444,977.50 |
| EPMR PARTNERS LP   CUSIP : 992BAA995 | | | | | | | |
| 3,178,285.400 | 5,698,173.00 | 0.00 | 5,698,173.00 | 3,178,285.40 | 2,519,887.60 | 0.00 | 2,519,887.60 |
| Total USD | | 0.00 | 13,225,115.34 | 10,260,250.24 | 2,964,865.10 | 0.00 | 2,964,865.10 |
| Total United States | | 0.00 | 13,225,115.34 | 10,260,250.24 | 2,964,865.10 | 0.00 | 2,964,865.10 |
| **Total hedge fund of funds** | | **43,552.01** | **38,430,599.34** | **30,418,445.20** | **8,012,154.14** | **0.00** | **8,012,154.14** |
| | | | | | | | |
| **Hedge market independent** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF AXONIC CR - RESTRICTED -1.75 -TRCOF SER 061 JAN 2016(1199 ONLY) ( 1199 ONLY)  CUSIP : 6YT999C25 | | | | | | | |
| 16,737.090 | 1,085.852054 | 0.00 | 18,157,138.00 | 16,136,109.14 | 2,021,028.86 | 0.00 | 2,021,028.86 |
| Total USD | | 0.00 | 18,157,138.00 | 16,136,109.14 | 2,021,028.86 | 0.00 | 2,021,028.86 |
| Total United States | | 0.00 | 18,157,138.00 | 16,136,109.14 | 2,021,028.86 | 0.00 | 2,021,028.86 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075632

## *Accounting by Account*

Account number ▮8275

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 351 of 1187

### ▮8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Total hedge market independent** | | **0.00** | **18,157,138.00** | **16,136,109.14** | **2,021,028.86** | **0.00** | **2,021,028.86** |
| | | | | | | | |
| **Hedge event driven** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF CYRUS OPPORTUNITIES FUND II LTD OFF-LIQJJU1- SER-1 ( ONLY 1199) FD  CUSIP : 552999LQ5 | | | | | | | |
| 12,414.260 | 1,392.523977 | 0.00 | 17,282,966.00 | 14,032,544.00 | 3,250,422.00 | 0.00 | 3,250,422.00 |
| CF GRAMERCY OPPORTUNITY FUND SPC - ODB SP CL A - SER 1 (1199 HEALTHCARE ONLY)  CUSIP : 16G999H61 | | | | | | | |
| 3,126.480 | 935.68 | 0.00 | 2,925,306.00 | 3,065,357.63 | -140,051.63 | 0.00 | -140,051.63 |
| Total USD | | 0.00 | 20,208,272.00 | 17,097,901.63 | 3,110,370.37 | 0.00 | 3,110,370.37 |
| Total International Region | | 0.00 | 20,208,272.00 | 17,097,901.63 | 3,110,370.37 | 0.00 | 3,110,370.37 |
| **United States  - USD** | | | | | | | |
| CF EPSG SPC LTD. - SERGREGATED PORTFOLIOA  CUSIP : 2HJ999LL5 | | | | | | | |
| 3,166.170 | 1,534.239303 | 0.00 | 4,857,662.45 | 3,166,165.00 | 1,691,497.45 | 0.00 | 1,691,497.45 |
| CF GREYWOLF CAPITAL OVERSEAS II (ONLY 1199 SEIU HEALTH) FD  CUSIP : 967999814 | | | | | | | |
| 4,708.580 | 841.9284 | 0.00 | 3,957,547.00 | 5,275,000.00 | -1,317,453.00 | 0.00 | -1,317,453.00 |
| CF THIRD POINT OFFSHORE FUND   CUSIP : 33099RS04 | | | | | | | |
| 0.000 | 117.32 | 0.00 | 29,097,022.00 | 0.00 | 29,097,022.00 | 0.00 | 29,097,022.00 |
| CFTHIRD PT OFFSHORE CLASS E SER 1 ( 1199HEALTH CARE ONLY)  CUSIP : 17A999436 | | | | | | | |
| 67,470.300 | 431.42 | 0.00 | 0.00 | 24,290,541.00 | -24,290,541.00 | 0.00 | -24,290,541.00 |
| Total USD | | 0.00 | 37,912,231.45 | 32,731,706.00 | 5,180,525.45 | 0.00 | 5,180,525.45 |
| Total United States | | 0.00 | 37,912,231.45 | 32,731,706.00 | 5,180,525.45 | 0.00 | 5,180,525.45 |
| **Total hedge event driven** | | **0.00** | **58,120,503.45** | **49,829,607.63** | **8,290,895.82** | **0.00** | **8,290,895.82** |

**Hedge multi strategy**

**International Region  - USD**

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075633

## *Accounting by Account*

**31 JAN 18**

Account number 8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

### 8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF PAULSON ESP SEGREGATED CL SBIC1 SER INITIAL FD (1199 ONLY)  CUSIP : 6A2999J78 | | | | | | | |
| 13,063.020 | 128.99 | 0.00 | 1,687,817.00 | 1,684,629.90 | 3,187.10 | 0.00 | 3,187.10 |
| Total USD | | 0.00 | 1,687,817.00 | 1,684,629.90 | 3,187.10 | 0.00 | 3,187.10 |
| Total International Region | | 0.00 | 1,687,817.00 | 1,684,629.90 | 3,187.10 | 0.00 | 3,187.10 |
| **Somalia (Federal Republic of)  - USD** | | | | | | | |
| CF GOLDENTREE ENTRUST OFFSHORE FUND CLASS A 12  CUSIP : 442998S19 | | | | | | | |
| 1,794.200 | 1,360.780581 | 0.00 | 22,013,461.00 | 1,737,313.27 | 20,276,147.73 | 0.00 | 20,276,147.73 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND  CL SPA SER 12 (ONLY GOLDENTREE) FD  CUSIP : 667994J57 | | | | | | | |
| 747.370 | 1,344.660622 | 0.00 | 0.00 | 613,087.30 | -613,087.30 | 0.00 | -613,087.30 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND  CL SPA SER 16 (ONLY GOLDENTREE) FD  CUSIP : 667994U62 | | | | | | | |
| 856.720 | 1,344.660627 | 0.00 | 0.00 | 740,327.30 | -740,327.30 | 0.00 | -740,327.30 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND CL SPA SER 17 (ONLY GOLDENTREE) FD  CUSIP : 667994I74 | | | | | | | |
| 431.010 | 1,344.660637 | 0.00 | 0.00 | 381,736.22 | -381,736.22 | 0.00 | -381,736.22 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND CL SPA SER 19 (ONLY GOLDENTREE) FD  CUSIP : 667994U54 | | | | | | | |
| 549.900 | 1,344.66061 | 0.00 | 0.00 | 508,964.68 | -508,964.68 | 0.00 | -508,964.68 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 16 (ONLY GOLDENTREE) FD  CUSIP : 442992WW9 | | | | | | | |
| 5,729.560 | 1,306.438889 | 0.00 | 0.00 | 5,659,672.70 | -5,659,672.70 | 0.00 | -5,659,672.70 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 17 (ONLY GOLDENTREE) FD  CUSIP : 442992QQ9 | | | | | | | |
| 2,954.300 | 1,274.674205 | 0.00 | 0.00 | 2,918,263.78 | -2,918,263.78 | 0.00 | -2,918,263.78 |
| CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 19 (ONLY 1199) FD  CUSIP : 127999K90 | | | | | | | |
| 3,939.080 | 1,219.746815 | 0.00 | 0.00 | 3,891,035.32 | -3,891,035.32 | 0.00 | -3,891,035.32 |
| Total USD | | 0.00 | 22,013,461.00 | 16,450,400.57 | 5,563,060.43 | 0.00 | 5,563,060.43 |
| Total Somalia (Federal Republic of) | | 0.00 | 22,013,461.00 | 16,450,400.57 | 5,563,060.43 | 0.00 | 5,563,060.43 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075634

# *Accounting by Account*

**Account number** ▮8275

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 353 of 1187

▮8275 - *\*1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Total hedge multi strategy** | | 0.00 | 23,701,278.00 | 18,135,030.47 | 5,566,247.53 | 0.00 | 5,566,247.53 |
| | | | | | | | |
| **Total hedge fund** | | 43,552.01 | 206,440,383.79 | 183,430,694.37 | 23,009,689.42 | 0.00 | 23,009,689.42 |
| *Cash and Cash Equivalents* | | | | | | | |
| **Funds - short term investment** | | | | | | | |
| USD - United States dollar  CUSIP : 195997MV0 | | | | | | | |
| | 1.00 | 7,090.25 | 59,744.71 | 59,744.71 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all currencies | | 7,090.25 | 59,744.71 | 59,744.71 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all countries | | 7,090.25 | 59,744.71 | 59,744.71 | 0.00 | 0.00 | 0.00 |
| **Total funds - short term investment** | | **7,090.25** | **59,744.71** | **59,744.71** | **0.00** | **0.00** | **0.00** |
| | | | | | | | |
| **Total cash and cash equivalents** | | **7,090.25** | **59,744.71** | **59,744.71** | **0.00** | **0.00** | **0.00** |
| *Adjustments To Cash* | | | | | | | |
| **Pending trade purchases** | | | | | | | |
| USD - United States dollar | | | | | | | |
| | 1.00 | 0.00 | -6,230,957.48 | -6,230,957.48 | 0.00 | 0.00 | 0.00 |
| Total pending trade purchases - all currencies | | 0.00 | -6,230,957.48 | -6,230,957.48 | 0.00 | 0.00 | 0.00 |
| Total pending trade purchases - all countries | | 0.00 | -6,230,957.48 | -6,230,957.48 | 0.00 | 0.00 | 0.00 |
| **Total pending trade purchases** | | **0.00** | **-6,230,957.48** | **-6,230,957.48** | **0.00** | **0.00** | **0.00** |

**Pending trade sales**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0075635

# *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

### *LT56 - 1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Venture Capital and Partnerships* | | | | | | | |
| **Partnerships** | | | | | | | |
| **United States  - USD** | | | | | | | |
| PERELLA WEINBERG PARTNERS ABV OFFSHORE FUND (3 Year)  CUSIP : 991PW5992 | | | | | | | |
| 3,551,340.050 | 0.952646 | 0.00 | 3,383,168.83 | 3,551,340.05 | -168,171.22 | 0.00 | -168,171.22 |
| SRS SPECIAL OPPORTUNITIES MASTER II, LP   CUSIP : 991PGU995 | | | | | | | |
| 2,002,095.310 | 0.674311 | 0.00 | 1,350,033.89 | 2,002,095.31 | -652,061.42 | 0.00 | -652,061.42 |
| VPC SPECIALTY FINANCE FUND I, LP   CUSIP : 9922YH994 | | | | | | | |
| 1.000 | 63,018.00 | 0.00 | 63,018.00 | 1.00 | 63,017.00 | 0.00 | 63,017.00 |
| Total USD | | 0.00 | 74,880,478.84 | 65,105,644.83 | 9,774,834.01 | 0.00 | 9,774,834.01 |
| Total United States | | 0.00 | 74,880,478.84 | 65,105,644.83 | 9,774,834.01 | 0.00 | 9,774,834.01 |
| **Total partnerships** | | **0.00** | **80,779,521.58** | **69,151,141.13** | **11,628,380.45** | **0.00** | **11,628,380.45** |
| **Total venture capital and partnerships** | | **0.00** | **80,779,521.58** | **69,151,141.13** | **11,628,380.45** | **0.00** | **11,628,380.45** |
| *Other Assets* | | | | | | | |
| **Miscellaneous** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF OTHER MISCELLANEOUS FUND APL   CUSIP : 308999929 | | | | | | | |
| 16,000,000.000 | 1.00 | 0.00 | 16,000,000.00 | 16,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 16,000,000.00 | 16,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 16,000,000.00 | 16,000,000.00 | 0.00 | 0.00 | 0.00 |
| **Total miscellaneous** | | **0.00** | **16,000,000.00** | **16,000,000.00** | **0.00** | **0.00** | **0.00** |
| **Total other assets** | | **0.00** | **16,000,000.00** | **16,000,000.00** | **0.00** | **0.00** | **0.00** |
| *Hedge Fund* | | | | | | | |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076128

## *Accounting by Account*

31 JAN 18

Account number ▮LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 847 of 1187

### ▮LT56 - *1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge equity**

**Asia Region  - USD**

TIGER PACIFIC DOMESTIC FUND LP   CUSIP : 992PXZ994

| 14,000,000.000 | 1.00 | 0.00 | 14,000,000.00 | 14,000,000.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 14,000,000.00 | 14,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total Asia Region | | 0.00 | 14,000,000.00 | 14,000,000.00 | 0.00 | 0.00 | 0.00 |

**Global Region  - USD**

CF PELHAM LONG/SHORT FUND LTD CLS B USD NON-NEW IS  CUSIP : 131990YR8

| 69,094.642 | 211.066735 | 0.00 | 14,583,580.49 | 13,000,000.00 | 1,583,580.49 | 0.00 | 1,583,580.49 |
|---|---|---|---|---|---|---|---|

SPF SECURITIZED PRODUCTS FUND LP   CUSIP : 991PLV997

| 38,000,000.000 | 1.208477 | 0.00 | 45,922,126.00 | 38,000,000.00 | 7,922,126.00 | 0.00 | 7,922,126.00 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 60,505,706.49 | 51,000,000.00 | 9,505,706.49 | 0.00 | 9,505,706.49 |
| Total Global Region | | 0.00 | 60,505,706.49 | 51,000,000.00 | 9,505,706.49 | 0.00 | 9,505,706.49 |

**International Region  - USD**

CADIAN OFFSHORE FUND LTD. SERIES A OCT 2017 CORB(119 HEALTH CARE ONLY)  CUSIP : 144993F64

| 1,500.000 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | -1,500,000.00 | 0.00 | -1,500,000.00 |
|---|---|---|---|---|---|---|---|

CF NOKOTA CAPITAL OFFSHORE LTD SER A NR SUB SER 1 UNREST (ONLY 1199) FD  CUSIP : 87P999I53

| 4,066.736 | 1,844.6587 | 0.00 | 7,501,739.94 | 6,281,364.37 | 1,220,375.57 | 0.00 | 1,220,375.57 |
|---|---|---|---|---|---|---|---|

CF PELHAM LONG/SHORT FUND LTD CLASS B USD SUB CLASS 1 FD (1199 HEALTH ONLY)  CUSIP : 07099H5K1

| 56,715.231 | 550.4657 | 0.00 | 31,219,789.33 | 14,500,000.00 | 16,719,789.33 | 0.00 | 16,719,789.33 |
|---|---|---|---|---|---|---|---|

CF SENATOR GBL OPP OFSHR II LTD CL A1 SER 45 (NEW ISSUE EGBL) FD (1199 HLTH CR )  CUSIP : HYJ9921V7

| 5,000.000 | 1,012.6215 | 0.00 | 5,063,107.50 | 5,000,000.00 | 63,107.50 | 0.00 | 63,107.50 |
|---|---|---|---|---|---|---|---|

CF SENATOR GL OPPO OFF FD II LTD CLS A1 (NEW ISSUE ELI)(1.25% MF)SR 1 APR 19  CUSIP : 357993Y57

| 16,131.818 | 1,291.5069 | 0.00 | 20,834,354.26 | 16,312,708.38 | 4,521,645.88 | 0.00 | 4,521,645.88 |
|---|---|---|---|---|---|---|---|

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076129

# *Accounting by Account*

**31 JAN 18**

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 848 of 1187

## *LT56 - 1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF SENATOR GLOBAL OPP OFFSHORE II LTD CL A1 SER 47 APR 2019(ONLY 1199 HEALTH) FD  CUSIP : 704999PO3 | | | | | | | |
| 3,000.000 | 1,034.7595 | 0.00 | 3,104,278.50 | 3,000,000.00 | 104,278.50 | 0.00 | 104,278.50 |
| CF SENATOR GLOBAL OPPORTUNITY OFFSHORE II LTD CL A1 SER 43 (ONLY 1199 HEALTH) FD  CUSIP : 12G999J50 | | | | | | | |
| 2,000.000 | 1,046.0434 | 0.00 | 2,092,086.80 | 2,000,000.00 | 92,086.80 | 0.00 | 92,086.80 |
| CF SENATOR GLOBAL OPPORTUNITY OFFSHORE II LTD CL A1 SER 44 (ONLY 1199 HEALTH) FD  CUSIP : 357993H15 | | | | | | | |
| 5,000.000 | 1,042.6817 | 0.00 | 5,213,408.50 | 5,000,000.00 | 213,408.50 | 0.00 | 213,408.50 |
| CF SRS PARTNERS LTD CLASS B (NR) SR 68 OCTOBER 2017 FUND ( 1199 HEALTHCARE ONLY)  CUSIP : 412995L59 | | | | | | | |
| 1,500.000 | 1,030.0056 | 0.00 | 1,545,008.40 | 1,500,000.00 | 45,008.40 | 0.00 | 45,008.40 |
| CF SRS PARTNERS LTD CLASS B (NR) SR 70 JAN 2018 FUND ( 1199 HEALTHCARE ONLY)  CUSIP : 8R999H215 | | | | | | | |
| 2,000.000 | 1,037.9018 | 0.00 | 2,075,803.60 | 2,000,000.00 | 75,803.60 | 0.00 | 75,803.60 |
| CF SRS PARTNERS LTD CLASS B NR FD (1199 HEALTH CARE ONLY)  CUSIP : 173995F63 | | | | | | | |
| 5,000.000 | 996.6389 | 0.00 | 4,983,194.50 | 5,000,000.00 | -16,805.50 | 0.00 | -16,805.50 |
| CF SRS PARTNERS LTD CLASS B SERIES 67 SEPTEMBER 2017FUND (1199 HEALTH CARE ONLY)  CUSIP : 412995N24 | | | | | | | |
| 2,000.000 | 1,033.8418 | 0.00 | 2,067,683.60 | 2,000,000.00 | 67,683.60 | 0.00 | 67,683.60 |
| SRS PARTNERS LTD CLASS B-1A USD S 1-C1  CUSIP : 408991115 | | | | | | | |
| 4,823.222 | 3,385.9595 | 0.00 | 16,331,234.35 | 12,487,669.80 | 3,843,564.55 | 0.00 | 3,843,564.55 |
| Total USD | | 0.00 | 102,031,689.28 | 76,581,742.55 | 25,449,946.73 | 0.00 | 25,449,946.73 |
| Total International Region | | 0.00 | 102,031,689.28 | 76,581,742.55 | 25,449,946.73 | 0.00 | 25,449,946.73 |
| **United States  - USD** | | | | | | | |
| CF CADIAN OFFSHORE FUND LTD A NOV 2017 CORB  CUSIP : 2P99921L5 | | | | | | | |
| 3,500.000 | 0.00 | 0.00 | 0.00 | 3,500,000.00 | -3,500,000.00 | 0.00 | -3,500,000.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076130

## *Accounting by Account*

**31 JAN 18**

Account number █LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 849 of 1187

### █LT56 - *1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CADIAN OFFSHORE LTD SER A APR 2012 CORB (ONLY 1199) FD  CUSIP : 144993X80 | | | | | | | |
| 9,652.236 | 2,543.6836 | 0.00 | 24,552,234.42 | 9,983,195.13 | 14,569,039.29 | 0.00 | 14,569,039.29 |
| CF CADIAN OFFSHORE LTD SER A AUG 2017 CORB (ONLY 1199) FD  CUSIP : 2Y999RQ59 | | | | | | | |
| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |
| CF CADIAN OFFSHORE LTD SER A SEP 2017 CORB FD ( 1199 HEALTH ONLY)  CUSIP : 1RN999W11 | | | | | | | |
| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |
| CORBIN ERISA OPPORTUNITY FUND LP   CUSIP : 992FAA996 | | | | | | | |
| 54,000,000.000 | 1.026842 | 0.00 | 55,449,478.80 | 54,000,000.00 | 1,449,478.80 | 0.00 | 1,449,478.80 |
| MERION ERISA FUND LP-09/19/2016 CO-INVESTMENT  CUSIP : 992PB3999 | | | | | | | |
| 2,400,000.000 | 1.054438 | 0.00 | 2,530,651.92 | 2,400,000.00 | 130,651.92 | 0.00 | 130,651.92 |
| Total USD | | 0.00 | 82,532,365.14 | 73,883,195.13 | 8,649,170.01 | 0.00 | 8,649,170.01 |
| Total United States | | 0.00 | 82,532,365.14 | 73,883,195.13 | 8,649,170.01 | 0.00 | 8,649,170.01 |
| **Total hedge equity** | | **0.00** | **259,069,760.91** | **215,464,937.68** | **43,604,823.23** | **0.00** | **43,604,823.23** |

### Hedge fund of funds

**Global Region  - USD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KINGSBRIDGE PARTNERS LP   CUSIP : 991MZ8990 | | | | | | | |
| 1.000 | 331,411.00 | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| Total USD | | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| Total Global Region | | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| **Total hedge fund of funds** | | **0.00** | **331,411.00** | **1.00** | **331,410.00** | **0.00** | **331,410.00** |

### Hedge market independent

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

31 JAN 18

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 850 of 1187

*LT56 - 1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge market independent** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CREDIT SUISSE SECURITIZED PRODUCTS CLA1 SUB-CL 6 SER-ONE (ONLY 1199 SEIU)FD  CUSIP : 682993AZ3 | | | | | | | |
| 10,851.747 | 1,699.108 | 0.00 | 18,438,290.14 | 16,256,730.45 | 2,181,559.69 | 0.00 | 2,181,559.69 |
| Total USD | | 0.00 | 18,438,290.14 | 16,256,730.45 | 2,181,559.69 | 0.00 | 2,181,559.69 |
| Total United States | | 0.00 | 18,438,290.14 | 16,256,730.45 | 2,181,559.69 | 0.00 | 2,181,559.69 |
| **Total hedge market independent** | | **0.00** | **18,438,290.14** | **16,256,730.45** | **2,181,559.69** | **0.00** | **2,181,559.69** |
| **Hedge market dependent** | | | | | | | |
| **United States  - USD** | | | | | | | |
| AUTONOMY GLOBAL MACRO FUND   CUSIP : 9929QA993 | | | | | | | |
| 18,500,000.000 | 1.015088 | 0.00 | 18,779,128.00 | 18,500,000.00 | 279,128.00 | 0.00 | 279,128.00 |
| CF AUTONOMY GLOBAL MACRO FUND LIMITED INSTITUTIONAL SERIES SHARES  CUSIP : 787996PO9 | | | | | | | |
| 78,674.080 | 133.0735 | 0.00 | 10,469,435.18 | 10,000,000.00 | 469,435.18 | 0.00 | 469,435.18 |
| CF AUTONOMY GLOBAL MACRO FUND LIMITED GENERAL SERIES SHARES (US$) (ONLY 1199)  CUSIP : 51299V8R8 | | | | | | | |
| 78,116.530 | 237.468 | 0.00 | 18,550,176.15 | 13,784,965.28 | 4,765,210.87 | 0.00 | 4,765,210.87 |
| Total USD | | 0.00 | 47,798,739.33 | 42,284,965.28 | 5,513,774.05 | 0.00 | 5,513,774.05 |
| Total United States | | 0.00 | 47,798,739.33 | 42,284,965.28 | 5,513,774.05 | 0.00 | 5,513,774.05 |
| **Total hedge market dependent** | | **0.00** | **47,798,739.33** | **42,284,965.28** | **5,513,774.05** | **0.00** | **5,513,774.05** |
| **Hedge event driven** | | | | | | | |
| **Global Region  - USD** | | | | | | | |
| VIKING GLOBAL OPPORTUNITIES III LP   CUSIP : 992233999 | | | | | | | |
| 33,000,000.000 | 1.116868 | 0.00 | 36,856,650.60 | 33,000,000.00 | 3,856,650.60 | 0.00 | 3,856,650.60 |
| Total USD | | 0.00 | 36,856,650.60 | 33,000,000.00 | 3,856,650.60 | 0.00 | 3,856,650.60 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076132

# *Accounting by Account*

Account number ▉LT56

**1199SEIU HEALTHCARE EMP PEN FD**

**31 JAN 18**

## ◆ Asset Detail by Account

Page 851 of 1187

### ▉LT56 - *1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge event driven**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Global Region | | 0.00 | 36,856,650.60 | 33,000,000.00 | 3,856,650.60 | 0.00 | 3,856,650.60 |
| **International Region  - USD** | | | | | | | |
| CF ANCHORAGE CAPITAL PARTNERS OFFSHORE (ONLY 1199 SEIU) FD  CUSIP : 720099887 | | | | | | | |
| 22,887.982 | 1,244.529 | 0.00 | 28,484,757.35 | 24,457,630.58 | 4,027,126.77 | 0.00 | 4,027,126.77 |
| CF ANCHORAGE CAPITAL PARTNERS OFFSHORE 1199SEIU HEALTH CARE EMPLOYEE PENSION  CUSIP : 8L99921L8 | | | | | | | |
| 9,500.000 | 0.00 | 0.00 | 0.00 | 9,500,000.00 | -9,500,000.00 | 0.00 | -9,500,000.00 |
| CF REDWOOD OFFSHORE FUND LTD CL A NR 1.5/20 ( 1199 ONLY)  CUSIP : 142999B18 | | | | | | | |
| 138,614.208 | 109.199 | 0.00 | 15,136,532.90 | 14,000,000.00 | 1,136,532.90 | 0.00 | 1,136,532.90 |
| CF REDWOOD OFFSHORE FUND LTD CL AI_ NR 2/20 AI- 244 ( 1199 ONLY)  CUSIP : 142994I53 | | | | | | | |
| 51,930.486 | 103.5686 | 0.00 | 5,378,367.73 | 5,378,367.76 | -0.03 | 0.00 | -0.03 |
| CF REDWOOD OPPORTUNITY OFFSHORE LTD CL ASER 22 (NOV 2011) ( ONLY 1199) FD  CUSIP : 78499M519 | | | | | | | |
| 18,319.023 | 1,782.2965 | 0.00 | 32,649,930.58 | 26,317,404.41 | 6,332,526.17 | 0.00 | 6,332,526.17 |
| Total USD | | 0.00 | 81,649,588.56 | 79,653,402.75 | 1,996,185.81 | 0.00 | 1,996,185.81 |
| Total International Region | | 0.00 | 81,649,588.56 | 79,653,402.75 | 1,996,185.81 | 0.00 | 1,996,185.81 |
| **United States  - USD** | | | | | | | |
| GARRISON SPECIAL OPPORTUNITIES FUND   CUSIP : 991TP0993 | | | | | | | |
| 406,291.660 | 0.47252 | 0.00 | 191,980.98 | 406,291.66 | -214,310.68 | 0.00 | -214,310.68 |
| Total USD | | 0.00 | 191,980.98 | 406,291.66 | -214,310.68 | 0.00 | -214,310.68 |
| Total United States | | 0.00 | 191,980.98 | 406,291.66 | -214,310.68 | 0.00 | -214,310.68 |
| **Total hedge event driven** | | **0.00** | **118,698,220.14** | **113,059,694.41** | **5,638,525.73** | **0.00** | **5,638,525.73** |

**Hedge multi strategy**

**Global Region  - USD**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076133

# *Accounting by Account*

31 JAN 18

Account number ■LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

## *■LT56 - 1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

## *Hedge Fund*

### Hedge multi strategy

### Global Region  - USD

CF EAST LODGE CAP CR OPPORTUNITIES FUND LTD  CUSIP : 451992FC0

| 8,000.000 | 0.00 | 0.00 | 0.00 | 8,000,000.00 | -8,000,000.00 | 0.00 | -8,000,000.00 |
|---|---|---|---|---|---|---|---|

CF EAST LODGE CAPITAL CR OPPORTUNITIES FD LTD. - CLS C, USD SERIES JAN 2018  CUSIP : 06599B2M0

| 18,000.000 | 1,016.9702 | 0.00 | 18,305,463.60 | 18,000,000.00 | 305,463.60 | 0.00 | 305,463.60 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 18,305,463.60 | 26,000,000.00 | -7,694,536.40 | 0.00 | -7,694,536.40 |
| Total Global Region | | 0.00 | 18,305,463.60 | 26,000,000.00 | -7,694,536.40 | 0.00 | -7,694,536.40 |

### International Region  - USD

CF PINE RIVER FIXED INCOME LTD CL A SER 65 (1199 ONLY) FUND  CUSIP : 174996A99

| 1,334.122 | 627.6253 | 0.00 | 837,328.72 | 1,334,122.30 | -496,793.58 | 0.00 | -496,793.58 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 837,328.72 | 1,334,122.30 | -496,793.58 | 0.00 | -496,793.58 |
| Total International Region | | 0.00 | 837,328.72 | 1,334,122.30 | -496,793.58 | 0.00 | -496,793.58 |

### United States  - USD

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SER C-1-01-18 FD (1199 HEALTH CARE)  CUSIP : 6P999R151

| 3,000.000 | 1,012.7637 | 0.00 | 3,038,291.10 | 3,000,000.00 | 38,291.10 | 0.00 | 38,291.10 |
|---|---|---|---|---|---|---|---|

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SER C-1-09-17 FD(1199 HEALTH CARE ONLY)  CUSIP : 128993N24

| 6,000.000 | 1,029.24 | 0.00 | 6,175,440.00 | 6,000,000.00 | 175,440.00 | 0.00 | 175,440.00 |
|---|---|---|---|---|---|---|---|

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SER C-1-11-17 FD (1199 HEALTH CARE ONLY)  CUSIP : 128993F64

| 8,000.000 | 1,014.4299 | 0.00 | 8,115,439.20 | 8,000,000.00 | 115,439.20 | 0.00 | 115,439.20 |
|---|---|---|---|---|---|---|---|

CF WHITEBOX ASYMMETRIC OPPORTUNITIES FUND,  CUSIP : 2Q999GH76

| 1,000.000 | 1,023.4649 | 0.00 | 1,023,464.90 | 1,000,000.00 | 23,464.90 | 0.00 | 23,464.90 |
|---|---|---|---|---|---|---|---|

CF WHITEBOX ASYMMETRIC OPPORTUNITIES FUND, LTD CL/SER C-1-08-17 FUND(119  CUSIP : 2O999VC57

| 3,000.000 | 1,024.6968 | 0.00 | 3,074,090.40 | 3,000,000.00 | 74,090.40 | 0.00 | 74,090.40 |
|---|---|---|---|---|---|---|---|

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076134

## *Accounting by Account*

Account number ▮LT56

**1199SEIU HEALTHCARE EMP PEN FD**

31 JAN 18

◆ Asset Detail by Account

Page 853 of 1187

### *▮LT56 - 1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF WHITEBOX ASYMMETRIC OPPORTUNITIES FUND, LTD CL/SER C-1-1  CUSIP : 9RU999135 | | | | | | | |
| 10,261.027 | 1,738.0239 | 0.00 | 17,833,910.16 | 16,000,000.00 | 1,833,910.16 | 0.00 | 1,833,910.16 |
| CF WHITEBOX ASYMMETRIC OPPORTUNITIES FUND, LTD. CL C-1 SER 02-17  CUSIP : 5II999I43 | | | | | | | |
| 1,000.000 | 1,040.2225 | 0.00 | 1,040,222.50 | 1,000,000.00 | 40,222.50 | 0.00 | 40,222.50 |
| Total USD | | 0.00 | 40,300,858.26 | 38,000,000.00 | 2,300,858.26 | 0.00 | 2,300,858.26 |
| Total United States | | 0.00 | 40,300,858.26 | 38,000,000.00 | 2,300,858.26 | 0.00 | 2,300,858.26 |
| **Total hedge multi strategy** | | **0.00** | **59,443,650.58** | **65,334,122.30** | **-5,890,471.72** | **0.00** | **-5,890,471.72** |
| **Total hedge fund** | | **0.00** | **503,780,072.10** | **452,400,451.12** | **51,379,620.98** | **0.00** | **51,379,620.98** |
| *Cash and Cash Equivalents* | | | | | | | |
| **Invested cash** | | | | | | | |
| USD  - United States dollar | | | | | | | |
| | 1.00 | 22,963.62 | 53,779,271.42 | 53,779,271.42 | 0.00 | 0.00 | 0.00 |
| Total invested cash - all currencies | | 22,963.62 | 53,779,271.42 | 53,779,271.42 | 0.00 | 0.00 | 0.00 |
| Total invested cash - all countries | | 22,963.62 | 53,779,271.42 | 53,779,271.42 | 0.00 | 0.00 | 0.00 |
| **Total invested cash** | | **22,963.62** | **53,779,271.42** | **53,779,271.42** | **0.00** | **0.00** | **0.00** |
| **Total cash and cash equivalents** | | **22,963.62** | **53,779,271.42** | **53,779,271.42** | **0.00** | **0.00** | **0.00** |
| **Total ▮LT56** | | **22,963.62** | **658,511,456.93** | **596,932,144.50** | **61,579,312.43** | **0.00** | **61,579,312.43** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076135

# *Accounting by Account*

**31 JAN 18**

◆ Asset Summary by Account

### ▉8353 - *1199 HEALTHCARE-GROSVENOR -SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge fund of funds** | | | | | | | | |
| United States - USD | 0.00 | 1,936,285.00 | 1.00 | 1,936,284.00 | 0.00 | 1,936,284.00 | 1,936,285.00 | 0.017% |
| **Total hedge fund of funds** | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** | **1,936,285.00** | **0.017%** |
| **Total hedge fund** | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** | **1,936,285.00** | **0.017%** |
| **Total for ▉8353** | **0.00** | **1,936,285.00** | **1.00** | **1,936,284.00** | **0.00** | **1,936,284.00** | **1,936,285.00** | **0.017%** |
| **Total Cost incl. Accruals** | | | **1.00** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076498

## Accounting by Account

31 JAN 18

Account number ▉99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 64 of 255

### ▉8363 - ZZ*1199 HEALTHCARE-RHUMBLINE -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 245,114.60 | 162,425.79 | 82,688.81 | 0.00 | 82,688.81 | 245,114.60 | 0.002% |
| China - USD | 0.00 | 737,601.00 | 636,260.98 | 101,340.02 | 0.00 | 101,340.02 | 737,601.00 | 0.006% |
| Germany - USD | 0.00 | 123,913.00 | 128,469.18 | -4,556.18 | 0.00 | -4,556.18 | 123,913.00 | 0.001% |
| India - USD | 0.00 | 253,803.32 | 180,173.61 | 73,629.71 | 0.00 | 73,629.71 | 253,803.32 | 0.002% |
| Peru - USD | 0.00 | 174,780.00 | 119,350.52 | 55,429.48 | 0.00 | 55,429.48 | 174,780.00 | 0.002% |
| United Kingdom - USD | 0.00 | 33,427.68 | 31,457.97 | 1,969.71 | 0.00 | 1,969.71 | 33,427.68 | 0.000% |
| United States - USD | 50,989.38 | 162,061,579.21 | 125,713,093.73 | 36,348,485.48 | 0.00 | 36,348,485.48 | 162,112,568.59 | 1.424% |
| **Total common stock** | **50,989.38** | **163,630,218.81** | **126,971,231.78** | **36,658,987.03** | **0.00** | **36,658,987.03** | **163,681,208.19** | **1.437%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 1,273.90 | 1,226.56 | 47.34 | 0.00 | 47.34 | 1,273.90 | 0.000% |
| **Total funds - equities etf** | **0.00** | **1,273.90** | **1,226.56** | **47.34** | **0.00** | **47.34** | **1,273.90** | **0.000%** |
| **Total equities** | **50,989.38** | **163,631,492.71** | **126,972,458.34** | **36,659,034.37** | **0.00** | **36,659,034.37** | **163,682,482.09** | **1.438%** |
| *Cash and Cash Equivalents* | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 140.15 | 36,290.92 | 36,290.92 | 0.00 | 0.00 | 0.00 | 36,431.07 | 0.000% |
| **Total funds - short term investment** | **140.15** | **36,290.92** | **36,290.92** | **0.00** | **0.00** | **0.00** | **36,431.07** | **0.000%** |
| **Total cash and cash equivalents** | **140.15** | **36,290.92** | **36,290.92** | **0.00** | **0.00** | **0.00** | **36,431.07** | **0.000%** |
| **Total for ▉8363** | **51,129.53** | **163,667,783.63** | **127,008,749.26** | **36,659,034.37** | **0.00** | **36,659,034.37** | **163,718,913.16** | **1.438%** |
| **Total Cost incl. Accruals** | | | **127,059,878.79** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076533

# *Accounting by Account*

31 JAN 18

◆ Asset Summary by Account

## ██9517 - *ZZ\*1199MESIROW SENATOR  OFFSH-*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 11,055,339.81 | 6,380,211.27 | 4,675,128.54 | 0.00 | 4,675,128.54 | 11,055,339.81 | 0.097% |
| **Total hedge equity** | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** | **11,055,339.81** | **0.097%** |
| **Total hedge fund** | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** | **11,055,339.81** | **0.097%** |
| **Total for ██9517** | **0.00** | **11,055,339.81** | **6,380,211.27** | **4,675,128.54** | **0.00** | **4,675,128.54** | **11,055,339.81** | **0.097%** |
| **Total Cost incl. Accruals** | | | **6,380,211.27** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076540

## *Accounting by Account*

31 JAN 18

◆ Asset Summary by Account

*██1499 - *NON-CORE US-CONSOLIDATED  -SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Real Estate** | | | | | | | | |
| **Real estate** | | | | | | | | |
| China - USD | 0.00 | 4,038,595.00 | 3,908,112.05 | 130,482.95 | 0.00 | 130,482.95 | 4,038,595.00 | 0.035% |
| Global Region - USD | 0.00 | 23,916,029.00 | 13,074,489.79 | 10,841,539.21 | 0.00 | 10,841,539.21 | 23,916,029.00 | 0.210% |
| United States - USD | 0.00 | 111,465,774.00 | 83,479,782.54 | 27,985,991.46 | 0.00 | 27,985,991.46 | 111,465,774.00 | 0.979% |
| **Total real estate** | **0.00** | **139,420,398.00** | **100,462,384.38** | **38,958,013.62** | **0.00** | **38,958,013.62** | **139,420,398.00** | **1.224%** |
| **Total real estate** | **0.00** | **139,420,398.00** | **100,462,384.38** | **38,958,013.62** | **0.00** | **38,958,013.62** | **139,420,398.00** | **1.224%** |
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| United States - USD | 0.00 | 81,699,651.00 | 71,626,423.72 | 10,073,227.28 | 0.00 | 10,073,227.28 | 81,699,651.00 | 0.718% |
| **Total partnerships** | **0.00** | **81,699,651.00** | **71,626,423.72** | **10,073,227.28** | **0.00** | **10,073,227.28** | **81,699,651.00** | **0.718%** |
| **Total venture capital and partnerships** | **0.00** | **81,699,651.00** | **71,626,423.72** | **10,073,227.28** | **0.00** | **10,073,227.28** | **81,699,651.00** | **0.718%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| United States - USD | 0.00 | 1,341,171.00 | 1.00 | 1,341,170.00 | 0.00 | 1,341,170.00 | 1,341,171.00 | 0.012% |
| **Total hedge equity** | **0.00** | **1,341,171.00** | **1.00** | **1,341,170.00** | **0.00** | **1,341,170.00** | **1,341,171.00** | **0.012%** |
| **Total hedge fund** | **0.00** | **1,341,171.00** | **1.00** | **1,341,170.00** | **0.00** | **1,341,170.00** | **1,341,171.00** | **0.012%** |
| **Total for ██1499** | **0.00** | **222,461,220.00** | **172,088,809.10** | **50,372,410.90** | **0.00** | **50,372,410.90** | **222,461,220.00** | **1.954%** |
| **Total Cost incl. Accruals** | | | **172,088,809.10** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

31 JAN 18

◆ Asset Summary by Account

*██1502 - ZZ\*MESIROW CONSOLIDATED     -*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| Global Region - USD | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.000% |
| United Kingdom - USD | 0.00 | 3,041,143.00 | 2,800,000.00 | 241,143.00 | 0.00 | 241,143.00 | 3,041,143.00 | 0.027% |
| **Total partnerships** | **0.00** | **3,041,144.00** | **2,800,001.00** | **241,143.00** | **0.00** | **241,143.00** | **3,041,144.00** | **0.027%** |
| **Total venture capital and partnerships** | **0.00** | **3,041,144.00** | **2,800,001.00** | **241,143.00** | **0.00** | **241,143.00** | **3,041,144.00** | **0.027%** |
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 886,134.87 | 886,134.87 | 0.00 | 0.00 | 0.00 | 886,134.87 | 0.008% |
| **Total miscellaneous** | **0.00** | **886,134.87** | **886,134.87** | **0.00** | **0.00** | **0.00** | **886,134.87** | **0.008%** |
| **Total other assets** | **0.00** | **886,134.87** | **886,134.87** | **0.00** | **0.00** | **0.00** | **886,134.87** | **0.008%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Global Region - USD | 0.00 | 684,453.00 | 1,860,141.14 | -1,175,688.14 | 0.00 | -1,175,688.14 | 684,453.00 | 0.006% |
| International Region - USD | 0.00 | 7,445,546.77 | 6,198,769.05 | 1,246,777.72 | 0.00 | 1,246,777.72 | 7,445,546.77 | 0.065% |
| Ireland - USD | 0.00 | 29,585,855.74 | 29,145,928.36 | 439,927.38 | 0.00 | 439,927.38 | 29,585,855.74 | 0.260% |
| United States - USD | 0.00 | 26,459,634.96 | 25,023,918.64 | 1,435,716.32 | 0.00 | 1,435,716.32 | 26,459,634.96 | 0.232% |
| **Total hedge equity** | **0.00** | **64,175,490.47** | **62,228,757.19** | **1,946,733.28** | **0.00** | **1,946,733.28** | **64,175,490.47** | **0.564%** |
| **Hedge event driven** | | | | | | | | |
| United States - USD | 0.00 | 7,942,517.18 | 8,300,000.00 | -357,482.82 | 0.00 | -357,482.82 | 7,942,517.18 | 0.070% |
| Venezuela - USD | 0.00 | 4,916,815.34 | 4,800,000.00 | 116,815.34 | 0.00 | 116,815.34 | 4,916,815.34 | 0.043% |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076554

# *Accounting by Account*

**31 JAN 18**

◆ Asset Summary by Account

██ 1502 - ZZ*MESIROW CONSOLIDATED    -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Total hedge event driven** | **0.00** | **12,859,332.52** | **13,100,000.00** | **-240,667.48** | **0.00** | **-240,667.48** | **12,859,332.52** | **0.113%** |
| **Hedge multi strategy** | | | | | | | | |
| International Region - USD | 0.00 | 50,266,266.59 | 46,776,292.42 | 3,489,974.17 | 0.00 | 3,489,974.17 | 50,266,266.59 | 0.441% |
| **Total hedge multi strategy** | **0.00** | **50,266,266.59** | **46,776,292.42** | **3,489,974.17** | **0.00** | **3,489,974.17** | **50,266,266.59** | **0.441%** |
| **Total hedge fund** | **0.00** | **127,301,089.58** | **122,105,049.61** | **5,196,039.97** | **0.00** | **5,196,039.97** | **127,301,089.58** | **1.118%** |
| **Liabilities** | | | | | | | | |
| **Other liabilities** | | | | | | | | |
| United States - USD | 0.00 | -400,000.00 | -400,000.00 | 0.00 | 0.00 | 0.00 | -400,000.00 | -0.004% |
| **Total other liabilities** | **0.00** | **-400,000.00** | **-400,000.00** | **0.00** | **0.00** | **0.00** | **-400,000.00** | **-0.004%** |
| **Total liabilities** | **0.00** | **-400,000.00** | **-400,000.00** | **0.00** | **0.00** | **0.00** | **-400,000.00** | **-0.004%** |
| **Total for ██ 1502** | **0.00** | **130,828,368.45** | **125,391,185.48** | **5,437,182.97** | **0.00** | **5,437,182.97** | **130,828,368.45** | **1.149%** |
| **Total Cost incl. Accruals** | | | **125,391,185.48** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076555

# *Accounting by Account*

31 JAN 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 98 of 255

██ 9787 - ZZ*1199 HEALTHCARE-RHUMBLINE -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 102,041.10 | 66,199.49 | 35,841.61 | 0.00 | 35,841.61 | 102,041.10 | 0.001% |
| Canada - USD | 0.00 | 26,735.10 | 80,806.05 | -54,070.95 | 0.00 | -54,070.95 | 26,735.10 | 0.000% |
| China - USD | 0.00 | 355,347.40 | 306,603.75 | 48,743.65 | 0.00 | 48,743.65 | 355,347.40 | 0.003% |
| Germany - USD | 0.00 | 157,336.02 | 99,880.14 | 57,455.88 | 0.00 | 57,455.88 | 157,336.02 | 0.001% |
| India - USD | 0.00 | 106,978.88 | 64,179.69 | 42,799.19 | 0.00 | 42,799.19 | 106,978.88 | 0.001% |
| Peru - USD | 0.00 | 82,049.50 | 43,199.10 | 38,850.40 | 0.00 | 38,850.40 | 82,049.50 | 0.001% |
| United Kingdom - USD | 0.00 | 52,784.16 | 46,746.90 | 6,037.26 | 0.00 | 6,037.26 | 52,784.16 | 0.000% |
| United States - USD | 65,123.76 | 153,280,251.90 | 106,735,787.63 | 46,544,464.27 | 0.00 | 46,544,464.27 | 153,345,375.66 | 1.347% |
| **Total common stock** | **65,123.76** | **154,163,524.06** | **107,443,402.75** | **46,720,121.31** | **0.00** | **46,720,121.31** | **154,228,647.82** | **1.354%** |
| **Rights/warrants** | | | | | | | | |
| United States - USD | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 | 5,945.25 | 0.000% |
| **Total rights/warrants** | **0.00** | **5,945.25** | **5,945.25** | **0.00** | **0.00** | **0.00** | **5,945.25** | **0.000%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 302,162.00 | 294,133.51 | 8,028.49 | 0.00 | 8,028.49 | 302,162.00 | 0.003% |
| **Total funds - equities etf** | **0.00** | **302,162.00** | **294,133.51** | **8,028.49** | **0.00** | **8,028.49** | **302,162.00** | **0.003%** |
| **Total equities** | **65,123.76** | **154,471,631.31** | **107,743,481.51** | **46,728,149.80** | **0.00** | **46,728,149.80** | **154,536,755.07** | **1.357%** |
| *Cash and Cash Equivalents* | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 134.77 | 70,663.06 | 70,663.06 | 0.00 | 0.00 | 0.00 | 70,797.83 | 0.001% |
| **Total funds - short term investment** | **134.77** | **70,663.06** | **70,663.06** | **0.00** | **0.00** | **0.00** | **70,797.83** | **0.001%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076567

# Accounting by Account

31 JAN 18

Account number ███99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account                                                                                  Page 104 of 255

███1544 - *1199 HEALTHCARE-ALGER SPEC-SL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 199,562,838.84 | 145,398,834.67 | 54,164,004.17 | 0.00 | 54,164,004.17 | 199,562,838.84 | 1.753% |
| **Total funds - common stock** | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** | **199,562,838.84** | **1.753%** |
| | | | | | | | | |
| **Total equities** | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** | **199,562,838.84** | **1.753%** |
| **Total for ███1544** | **0.00** | **199,562,838.84** | **145,398,834.67** | **54,164,004.17** | **0.00** | **54,164,004.17** | **199,562,838.84** | **1.753%** |
| **Total Cost incl. Accruals** | | | **145,398,834.67** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076573

# Accounting by Account

31 JAN 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

## ◆ Asset Summary by Account

### ██0453 - ZZ*1199 MESIROW-PERSHING SOUA-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 3,123,058.15 | 2,663,757.65 | 459,300.50 | 0.00 | 459,300.50 | 3,123,058.15 | 0.027% |
| **Total funds - common stock** | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** | **3,123,058.15** | **0.027%** |
| **Total equities** | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** | **3,123,058.15** | **0.027%** |
| **Total for ██0453** | **0.00** | **3,123,058.15** | **2,663,757.65** | **459,300.50** | **0.00** | **459,300.50** | **3,123,058.15** | **0.027%** |
| **Total Cost incl. Accruals** | | | **2,663,757.65** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076582

# *Accounting by Account*

31 JAN 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 114 of 255

██0485 - *ZZ\*1199 MESIROW-OZ ASIA*    -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 0.00 | 1,324.36 | -1,324.36 | 0.00 | -1,324.36 | 0.00 | 0.000% |
| **Total miscellaneous** | **0.00** | **0.00** | **1,324.36** | **-1,324.36** | **0.00** | **-1,324.36** | **0.00** | **0.000%** |
| **Total other assets** | **0.00** | **0.00** | **1,324.36** | **-1,324.36** | **0.00** | **-1,324.36** | **0.00** | **0.000%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 167,546.36 | 167,029.22 | 517.14 | 0.00 | 517.14 | 167,546.36 | 0.001% |
| **Total hedge multi strategy** | **0.00** | **167,546.36** | **167,029.22** | **517.14** | **0.00** | **517.14** | **167,546.36** | **0.001%** |
| **Total hedge fund** | **0.00** | **167,546.36** | **167,029.22** | **517.14** | **0.00** | **517.14** | **167,546.36** | **0.001%** |
| **Total for ██0485** | **0.00** | **167,546.36** | **168,353.58** | **-807.22** | **0.00** | **-807.22** | **167,546.36** | **0.001%** |
| **Total Cost incl. Accruals** | | | **168,353.58** | | | | | |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076583

# Accounting by Account

31 JAN 18

◆ Asset Summary by Account

**██ 0486 - ZZ\*1199 MESIROW-OZ EUROPE    -**

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 0.00 | 853.23 | -853.23 | 0.00 | -853.23 | 0.00 | 0.000% |
| **Total miscellaneous** | **0.00** | **0.00** | **853.23** | **-853.23** | **0.00** | **-853.23** | **0.00** | **0.000%** |
| **Total other assets** | **0.00** | **0.00** | **853.23** | **-853.23** | **0.00** | **-853.23** | **0.00** | **0.000%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 48,662.27 | 89,016.52 | -40,354.25 | 0.00 | -40,354.25 | 48,662.27 | 0.000% |
| **Total hedge multi strategy** | **0.00** | **48,662.27** | **89,016.52** | **-40,354.25** | **0.00** | **-40,354.25** | **48,662.27** | **0.000%** |
| **Total hedge fund** | **0.00** | **48,662.27** | **89,016.52** | **-40,354.25** | **0.00** | **-40,354.25** | **48,662.27** | **0.000%** |
| **Adjustments To Cash** | | | | | | | | |
| **Pending trade purchases** | | | | | | | | |
| Pending trade purchases | 0.00 | -202.31 | -202.31 | 0.00 | 0.00 | 0.00 | -202.31 | 0.000% |
| **Total pending trade purchases** | **0.00** | **-202.31** | **-202.31** | **0.00** | **0.00** | **0.00** | **-202.31** | **0.000%** |
| **Pending trade sales** | | | | | | | | |
| Pending trade sales | 0.00 | 202.31 | 202.31 | 0.00 | 0.00 | 0.00 | 202.31 | 0.000% |
| **Total pending trade sales** | **0.00** | **202.31** | **202.31** | **0.00** | **0.00** | **0.00** | **202.31** | **0.000%** |
| **Total adjustments to cash** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.000%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

**31 JAN 18**

◆ Asset Summary by Account

## ██ 1393 - ZZ*1199 HEALTHCAR MESIROW MON-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 24,582,068.40 | 18,831,066.83 | 5,751,001.57 | 0.00 | 5,751,001.57 | 24,582,068.40 | 0.216% |
| **Total hedge event driven** | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** | **24,582,068.40** | **0.216%** |
| **Total hedge fund** | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** | **24,582,068.40** | **0.216%** |
| **Total for ██ 1393** | **0.00** | **24,582,068.40** | **18,831,066.83** | **5,751,001.57** | **0.00** | **5,751,001.57** | **24,582,068.40** | **0.216%** |
| **Total Cost incl. Accruals** | | | **18,831,066.83** | | | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076604

## *Accounting by Account*

31 JAN 18

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Summary by Account

*██5173 - ZZ\*1199  HEALTHCARE - EVELINE-*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 76,729,596.79 | 50,000,000.00 | 26,729,596.79 | 0.00 | 26,729,596.79 | 76,729,596.79 | 0.674% |
| **Total hedge multi strategy** | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** | **76,729,596.79** | **0.674%** |
| **Total hedge fund** | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** | **76,729,596.79** | **0.674%** |
| **Total for ██5173** | **0.00** | **76,729,596.79** | **50,000,000.00** | **26,729,596.79** | **0.00** | **26,729,596.79** | **76,729,596.79** | **0.674%** |
| **Total Cost incl. Accruals** | | | **50,000,000.00** | | | | | |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

31 JAN 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Summary by Account

Page 146 of 255

#### ██8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 10,520,854.00 | 10,999,992.72 | -479,138.72 | 0.00 | -479,138.72 | 10,520,854.00 | 0.092% |
| **Total funds - common stock** | **0.00** | **10,520,854.00** | **10,999,992.72** | **-479,138.72** | **0.00** | **-479,138.72** | **10,520,854.00** | **0.092%** |
| **Total equities** | **0.00** | **10,520,854.00** | **10,999,992.72** | **-479,138.72** | **0.00** | **-479,138.72** | **10,520,854.00** | **0.092%** |
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| Global Region - USD | -105,796.99 | 6,741,343.00 | 5,147,932.50 | 1,593,410.50 | 0.00 | 1,593,410.50 | 6,635,546.01 | 0.058% |
| United States - USD | 0.00 | 5,309,492.00 | 4,658,244.12 | 651,247.88 | 0.00 | 651,247.88 | 5,309,492.00 | 0.047% |
| **Total partnerships** | **-105,796.99** | **12,050,835.00** | **9,806,176.62** | **2,244,658.38** | **0.00** | **2,244,658.38** | **11,945,038.01** | **0.105%** |
| **Total venture capital and partnerships** | **-105,796.99** | **12,050,835.00** | **9,806,176.62** | **2,244,658.38** | **0.00** | **2,244,658.38** | **11,945,038.01** | **0.105%** |
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 1,176,475.70 | 1,176,475.70 | 0.00 | 0.00 | 0.00 | 1,176,475.70 | 0.010% |
| **Total miscellaneous** | **0.00** | **1,176,475.70** | **1,176,475.70** | **0.00** | **0.00** | **0.00** | **1,176,475.70** | **0.010%** |
| **Total other assets** | **0.00** | **1,176,475.70** | **1,176,475.70** | **0.00** | **0.00** | **0.00** | **1,176,475.70** | **0.010%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Iceland - USD | 0.00 | 18,928,281.00 | 18,773,566.36 | 154,714.64 | 0.00 | 154,714.64 | 18,928,281.00 | 0.166% |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076615

## Accounting by Account

31 JAN 18

◆ Asset Summary by Account

### ██8275 - *1199 HEALTH CARE - ENTRUST-SL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 44,924,475.00 | 43,650,986.57 | 1,273,488.43 | 0.00 | 1,273,488.43 | 44,924,475.00 | 0.395% |
| United States - USD | 0.00 | 4,178,109.00 | 6,486,949.00 | -2,308,840.00 | 0.00 | -2,308,840.00 | 4,178,109.00 | 0.037% |
| **Total hedge equity** | **0.00** | **68,030,865.00** | **68,911,501.93** | **-880,636.93** | **0.00** | **-880,636.93** | **68,030,865.00** | **0.597%** |
| **Hedge fund of funds** | | | | | | | | |
| International Region - USD | 43,552.01 | 25,205,484.00 | 20,158,194.96 | 5,047,289.04 | 0.00 | 5,047,289.04 | 25,249,036.01 | 0.222% |
| United States - USD | 0.00 | 13,225,115.34 | 10,260,250.24 | 2,964,865.10 | 0.00 | 2,964,865.10 | 13,225,115.34 | 0.116% |
| **Total hedge fund of funds** | **43,552.01** | **38,430,599.34** | **30,418,445.20** | **8,012,154.14** | **0.00** | **8,012,154.14** | **38,474,151.35** | **0.338%** |
| **Hedge market independent** | | | | | | | | |
| United States - USD | 0.00 | 18,157,138.00 | 16,136,109.14 | 2,021,028.86 | 0.00 | 2,021,028.86 | 18,157,138.00 | 0.159% |
| **Total hedge market independent** | **0.00** | **18,157,138.00** | **16,136,109.14** | **2,021,028.86** | **0.00** | **2,021,028.86** | **18,157,138.00** | **0.159%** |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 20,208,272.00 | 17,097,901.63 | 3,110,370.37 | 0.00 | 3,110,370.37 | 20,208,272.00 | 0.177% |
| United States - USD | 0.00 | 37,912,231.45 | 32,731,706.00 | 5,180,525.45 | 0.00 | 5,180,525.45 | 37,912,231.45 | 0.333% |
| **Total hedge event driven** | **0.00** | **58,120,503.45** | **49,829,607.63** | **8,290,895.82** | **0.00** | **8,290,895.82** | **58,120,503.45** | **0.510%** |
| **Hedge multi strategy** | | | | | | | | |
| International Region - USD | 0.00 | 1,687,817.00 | 1,684,629.90 | 3,187.10 | 0.00 | 3,187.10 | 1,687,817.00 | 0.015% |
| Somalia (Federal Republic of) - USD | 0.00 | 22,013,461.00 | 16,450,400.57 | 5,563,060.43 | 0.00 | 5,563,060.43 | 22,013,461.00 | 0.193% |
| **Total hedge multi strategy** | **0.00** | **23,701,278.00** | **18,135,030.47** | **5,566,247.53** | **0.00** | **5,566,247.53** | **23,701,278.00** | **0.208%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

31 JAN 18

◆ Asset Summary by Account

### ▉8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Total hedge fund** | **43,552.01** | **206,440,383.79** | **183,430,694.37** | **23,009,689.42** | **0.00** | **23,009,689.42** | **206,483,935.80** | **1.813%** |

## *Cash and Cash Equivalents*

### Funds - short term investment

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Funds - Short Term Investment | 7,090.25 | 59,744.71 | 59,744.71 | 0.00 | 0.00 | 0.00 | 66,834.96 | 0.001% |
| **Total funds - short term investment** | **7,090.25** | **59,744.71** | **59,744.71** | **0.00** | **0.00** | **0.00** | **66,834.96** | **0.001%** |
| **Total cash and cash equivalents** | **7,090.25** | **59,744.71** | **59,744.71** | **0.00** | **0.00** | **0.00** | **66,834.96** | **0.001%** |

## *Adjustments To Cash*

### Pending trade purchases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pending trade purchases | 0.00 | -6,230,957.48 | -6,230,957.48 | 0.00 | 0.00 | 0.00 | -6,230,957.48 | -0.055% |
| **Total pending trade purchases** | **0.00** | **-6,230,957.48** | **-6,230,957.48** | **0.00** | **0.00** | **0.00** | **-6,230,957.48** | **-0.055%** |

### Pending trade sales

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pending trade sales | 0.00 | 12,348,648.25 | 12,348,648.25 | 0.00 | 0.00 | 0.00 | 12,348,648.25 | 0.108% |
| **Total pending trade sales** | **0.00** | **12,348,648.25** | **12,348,648.25** | **0.00** | **0.00** | **0.00** | **12,348,648.25** | **0.108%** |

### Other payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other Payables | 0.00 | -335,600.89 | -335,600.89 | 0.00 | 0.00 | 0.00 | -335,600.89 | -0.003% |
| **Total other payables** | **0.00** | **-335,600.89** | **-335,600.89** | **0.00** | **0.00** | **0.00** | **-335,600.89** | **-0.003%** |
| **Total adjustments to cash** | **0.00** | **5,782,089.88** | **5,782,089.88** | **0.00** | **0.00** | **0.00** | **5,782,089.88** | **0.051%** |
| **Total for ▉8275** | **-55,154.73** | **236,030,383.08** | **211,255,174.00** | **24,775,209.08** | **0.00** | **24,775,209.08** | **235,975,228.35** | **2.072%** |
| **Total Cost incl. Accruals** | | | **211,200,019.27** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076617

# Accounting by Account

**31 JAN 18**

◆ Asset Summary by Account

### ██LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Total miscellaneous** | **0.00** | **16,000,000.00** | **16,000,000.00** | **0.00** | **0.00** | **0.00** | **16,000,000.00** | **0.141%** |
| **Total other assets** | **0.00** | **16,000,000.00** | **16,000,000.00** | **0.00** | **0.00** | **0.00** | **16,000,000.00** | **0.141%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Asia Region - USD | 0.00 | 14,000,000.00 | 14,000,000.00 | 0.00 | 0.00 | 0.00 | 14,000,000.00 | 0.123% |
| Global Region - USD | 0.00 | 60,505,706.49 | 51,000,000.00 | 9,505,706.49 | 0.00 | 9,505,706.49 | 60,505,706.49 | 0.531% |
| International Region - USD | 0.00 | 102,031,689.28 | 76,581,742.55 | 25,449,946.73 | 0.00 | 25,449,946.73 | 102,031,689.28 | 0.896% |
| United States - USD | 0.00 | 82,532,365.14 | 73,883,195.13 | 8,649,170.01 | 0.00 | 8,649,170.01 | 82,532,365.14 | 0.725% |
| **Total hedge equity** | **0.00** | **259,069,760.91** | **215,464,937.68** | **43,604,823.23** | **0.00** | **43,604,823.23** | **259,069,760.91** | **2.275%** |
| **Hedge fund of funds** | | | | | | | | |
| Global Region - USD | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 | 331,411.00 | 0.003% |
| **Total hedge fund of funds** | **0.00** | **331,411.00** | **1.00** | **331,410.00** | **0.00** | **331,410.00** | **331,411.00** | **0.003%** |
| **Hedge market independent** | | | | | | | | |
| United States - USD | 0.00 | 18,438,290.14 | 16,256,730.45 | 2,181,559.69 | 0.00 | 2,181,559.69 | 18,438,290.14 | 0.162% |
| **Total hedge market independent** | **0.00** | **18,438,290.14** | **16,256,730.45** | **2,181,559.69** | **0.00** | **2,181,559.69** | **18,438,290.14** | **0.162%** |
| **Hedge market dependent** | | | | | | | | |
| United States - USD | 0.00 | 47,798,739.33 | 42,284,965.28 | 5,513,774.05 | 0.00 | 5,513,774.05 | 47,798,739.33 | 0.420% |
| **Total hedge market dependent** | **0.00** | **47,798,739.33** | **42,284,965.28** | **5,513,774.05** | **0.00** | **5,513,774.05** | **47,798,739.33** | **0.420%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076691

# *Accounting by Account*

**31 JAN 18**

**Account number ▮99RG**

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

## LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Unrealized gain/loss — Transaction | Unrealized gain/loss — Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge event driven** | | | | | | | | |
| Global Region - USD | 0.00 | 36,856,650.60 | 33,000,000.00 | 3,856,650.60 | 0.00 | 3,856,650.60 | 36,856,650.60 | 0.324% |
| International Region - USD | 0.00 | 81,649,588.56 | 79,653,402.75 | 1,996,185.81 | 0.00 | 1,996,185.81 | 81,649,588.56 | 0.717% |
| United States - USD | 0.00 | 191,980.98 | 406,291.66 | -214,310.68 | 0.00 | -214,310.68 | 191,980.98 | 0.002% |
| **Total hedge event driven** | **0.00** | **118,698,220.14** | **113,059,694.41** | **5,638,525.73** | **0.00** | **5,638,525.73** | **118,698,220.14** | **1.042%** |
| | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| Global Region - USD | 0.00 | 18,305,463.60 | 26,000,000.00 | -7,694,536.40 | 0.00 | -7,694,536.40 | 18,305,463.60 | 0.161% |
| International Region - USD | 0.00 | 837,328.72 | 1,334,122.30 | -496,793.58 | 0.00 | -496,793.58 | 837,328.72 | 0.007% |
| United States - USD | 0.00 | 40,300,858.26 | 38,000,000.00 | 2,300,858.26 | 0.00 | 2,300,858.26 | 40,300,858.26 | 0.354% |
| **Total hedge multi strategy** | **0.00** | **59,443,650.58** | **65,334,122.30** | **-5,890,471.72** | **0.00** | **-5,890,471.72** | **59,443,650.58** | **0.522%** |
| | | | | | | | | |
| **Total hedge fund** | **0.00** | **503,780,072.10** | **452,400,451.12** | **51,379,620.98** | **0.00** | **51,379,620.98** | **503,780,072.10** | **4.424%** |
| **Cash and Cash Equivalents** | | | | | | | | |
| **Invested cash** | | | | | | | | |
| Invested cash | 22,963.62 | 53,779,271.42 | 53,779,271.42 | 0.00 | 0.00 | 0.00 | 53,802,235.04 | 0.473% |
| **Total invested cash** | **22,963.62** | **53,779,271.42** | **53,779,271.42** | **0.00** | **0.00** | **0.00** | **53,802,235.04** | **0.473%** |
| | | | | | | | | |
| **Total cash and cash equivalents** | **22,963.62** | **53,779,271.42** | **53,779,271.42** | **0.00** | **0.00** | **0.00** | **53,802,235.04** | **0.473%** |
| **Total for ▮LT56** | **22,963.62** | **658,511,456.93** | **596,932,144.50** | **61,579,312.43** | **0.00** | **61,579,312.43** | **658,534,420.55** | **5.783%** |
| **Total Cost incl. Accruals** | | | **596,955,108.12** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0076692