# EXHIBIT 30

# Northern Trust
## Table of Contents

| | |
|---|---:|
| Change in Cash Value by Account | 2 |
| Funding and Disbursement Detail by Account | 313 |
| Income and Expense Detail Base by Account | 438 |
| Investment Transaction Detail by Account | 1014 |
| Asset Detail by Account | 2273 |
| Asset Summary by Account | 2640 |
| Cash Activity Detail by Account | 2793 |
| Change in Book and Market Value by Account | 4024 |
| Capital Change Detail by Account | 4335 |
| Foreign Exchange Gain/Loss Detail by Account | 4371 |
| Foreign Exchange Gain/Loss Summary by Account | 4474 |
| Funding and Disbursement Summary by Account | 4487 |
| Income and Expense Summary by Account | 4560 |
| Pending Tran Detail w/ Accrued Int by Acct | 4634 |
| Realized Gain/Loss Summary by Account | 4697 |
| Investment Transaction Summary by Account | 4828 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0054536

# *Accounting by Account*

Account number ■ 8353

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 43 of 367

■ 8353 - *1199 HEALTHCARE-GROSVENOR -SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### Hedge Fund

**Hedge fund of funds**

**United States - USD**

GROSVENOR FARIA FUND, LP 6-008727  CUSIP : 000332866

| Description / Asset ID | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| 1.000 | 1,974,516.00 | 0.00 | 1,974,516.00 | 1.00 | 1,974,515.00 | 0.00 | 1,974,515.00 |
| Total USD | | 0.00 | 1,974,516.00 | 1.00 | 1,974,515.00 | 0.00 | 1,974,515.00 |
| Total United States | | 0.00 | 1,974,516.00 | 1.00 | 1,974,515.00 | 0.00 | 1,974,515.00 |
| **Total hedge fund of funds** | | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** |
| **Total hedge fund** | | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** |
| **Total ■ 8353** | | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0056850

## *Accounting by Account*

Account number ■8363

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 134 of 367

### ■8363 - *ZZ\*1199 HEALTHCARE-RHUMBLINE -*

| Description / Asset ID | Exchange rate/ | Accrued | | | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| Investment Mgr ID | | | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |

#### *Equities*

**Common stock**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total USD | | 34,418.81 | 147,759,788.78 | 124,842,023.53 | 22,917,765.25 | 0.00 | 22,917,765.25 |
| Total United States | | 34,418.81 | 147,759,788.78 | 124,842,023.53 | 22,917,765.25 | 0.00 | 22,917,765.25 |
| **Total common stock** | | **34,418.81** | **149,086,246.53** | **126,034,186.93** | **23,052,059.60** | **0.00** | **23,052,059.60** |

**Funds - equities etf**

**United States  - USD**

MFC ISHARES TR RUSSELL MID-CAP GROWTH ETF  CUSIP : 464287481

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50.000 | 116.39 | 0.00 | 5,819.50 | 5,542.26 | 277.24 | 0.00 | 277.24 |
| Total USD | | 0.00 | 5,819.50 | 5,542.26 | 277.24 | 0.00 | 277.24 |
| Total United States | | 0.00 | 5,819.50 | 5,542.26 | 277.24 | 0.00 | 277.24 |
| **Total funds - equities etf** | | **0.00** | **5,819.50** | **5,542.26** | **277.24** | **0.00** | **277.24** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total equities** | | **34,418.81** | **149,092,066.03** | **126,039,729.19** | **23,052,336.84** | **0.00** | **23,052,336.84** |

#### *Cash and Cash Equivalents*

**Funds - short term investment**

USD  - United States dollar  CUSIP : 195997MV0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.00 | | 63.11 | 28,173.07 | 28,173.07 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all currencies | | 63.11 | 28,173.07 | 28,173.07 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all countries | | 63.11 | 28,173.07 | 28,173.07 | 0.00 | 0.00 | 0.00 |
| **Total funds - short term investment** | | **63.11** | **28,173.07** | **28,173.07** | **0.00** | **0.00** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total cash and cash equivalents** | | **63.11** | **28,173.07** | **28,173.07** | **0.00** | **0.00** | **0.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0056941

## *Accounting by Account*

31 OCT 17

Account number ██9517

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 162 of 367

### ██9517 - *ZZ\*1199MESIROW SENATOR  OFFSH-*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge equity**

**International Region  - USD**

CF SENATOR GLOBAL OPPORTUNITY OFFSHORE FUND II LTD CL A1 SER 1 (1199 ONLY) FD  CUSIP : XD99SZ993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10,139.460 | 1,231.698 | 0.00 | 12,484,231.65 | 7,554,561.03 | 4,929,670.62 | 0.00 | 4,929,670.62 |
| Total USD | | 0.00 | 12,484,231.65 | 7,554,561.03 | 4,929,670.62 | 0.00 | 4,929,670.62 |
| Total International Region | | 0.00 | 12,484,231.65 | 7,554,561.03 | 4,929,670.62 | 0.00 | 4,929,670.62 |
| **Total hedge equity** | | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** |
| **Total ██9517** | | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Accounting by Account

**31 OCT 17**

Account number ▮1134

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**

**▮1134 - ZZ\*1199 MESIROW-CORVEX       -**

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Hedge Fund*

**Hedge equity**

**International Region  - USD**

CF CORVEX OFFSHORE LTD 1199 SEIU HEALTH CARE EMPLOYEES PENSION 08 2014 FD  CUSIP : 143995C48

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 512.420 | 922.8817 | 0.00 | 472,663.62 | 512,420.00 | -39,756.38 | 0.00 | -39,756.38 |
| Total USD | | 0.00 | 472,663.62 | 512,420.00 | -39,756.38 | 0.00 | -39,756.38 |
| Total International Region | | 0.00 | 472,663.62 | 512,420.00 | -39,756.38 | 0.00 | -39,756.38 |
| **Total hedge equity** | | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** |
| **Total ▮1134** | | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0056998

# *Accounting by Account*

31 OCT 17

Account number ▮1499

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 200 of 367

▮1499 - *\*NON-CORE US-CONSOLIDATED  -SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Venture Capital and Partnerships*

**Partnerships**

**United States  - USD**

GREENFIELD MULTI-STATE PARTNERS LP   CUSIP : 991M83991

| 4,063,085.950 | 4,472,198.00 | 0.00 | 4,472,198.00 | 4,063,085.95 | 409,112.05 | 0.00 | 409,112.05 |
|---|---|---|---|---|---|---|---|

H/2 SPECIAL OPPORTUNITIES III, L.P.   CUSIP : 9923LE993

| 12,744,920.000 | 12,977,172.00 | 0.00 | 12,977,172.00 | 12,744,920.00 | 232,252.00 | 0.00 | 232,252.00 |
|---|---|---|---|---|---|---|---|

H/2 SPECIAL OPPORTUNITIES IV LP   CUSIP : 992BWN993

| 1,091,447.000 | 961,816.00 | 0.00 | 961,816.00 | 1,091,447.00 | -129,631.00 | 0.00 | -129,631.00 |
|---|---|---|---|---|---|---|---|

SAVANNA REAL ESTATE FUND IIA, LP   CUSIP : 991LR4990

| 8,611,977.940 | 15,615,904.00 | 0.00 | 15,615,904.00 | 8,611,977.94 | 7,003,926.06 | 0.00 | 7,003,926.06 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 66,634,325.00 | 57,466,199.34 | 9,168,125.66 | 0.00 | 9,168,125.66 |
| Total United States | | 0.00 | 66,634,325.00 | 57,466,199.34 | 9,168,125.66 | 0.00 | 9,168,125.66 |
| **Total partnerships** | | **0.00** | **66,634,325.00** | **57,466,199.34** | **9,168,125.66** | **0.00** | **9,168,125.66** |
| **Total venture capital and partnerships** | | **0.00** | **66,634,325.00** | **57,466,199.34** | **9,168,125.66** | **0.00** | **9,168,125.66** |

### *Hedge Fund*

**Hedge equity**

**United States  - USD**

DWF IV REIT LLC   CUSIP : 991QBY990

| 1.000 | 1,928,701.00 | 0.00 | 1,928,701.00 | 1.00 | 1,928,700.00 | 0.00 | 1,928,700.00 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 1,928,701.00 | 1.00 | 1,928,700.00 | 0.00 | 1,928,700.00 |
| Total United States | | 0.00 | 1,928,701.00 | 1.00 | 1,928,700.00 | 0.00 | 1,928,700.00 |
| **Total hedge equity** | | **0.00** | **1,928,701.00** | **1.00** | **1,928,700.00** | **0.00** | **1,928,700.00** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057007

## *Accounting by Account*

Account number ███ 1499

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

### ███ 1499 - *NON-CORE US-CONSOLIDATED -SL*

Description / Asset ID

| Investment Mgr ID | Exchange rate/ | Accrued | | | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
| **Total hedge fund** | | 0.00 | 1,928,701.00 | 1.00 | 1,928,700.00 | 0.00 | 1,928,700.00 |
| **Total ██ 1499** | | 0.00 | 212,737,866.00 | 161,410,479.00 | 51,327,387.00 | 0.00 | 51,327,387.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057008

# *Accounting by Account*

**31 OCT 17**

Account number ■1502

**1199SEIU HEALTHCARE EMP PEN FD**

## ◆ Asset Detail by Account

### ■1502 - *ZZ\*MESIROW CONSOLIDATED* -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Hedge Fund*

**Hedge equity**

**Global Region  - USD**

HBK SPECIAL OPPORTUNITY FUND II LP   CUSIP : 991WM3993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,346,982.520 | 1,694,917.00 | 0.00 | 1,694,917.00 | 2,346,982.52 | -652,065.52 | 0.00 | -652,065.52 |

OZ MESC OVERSEAS FUND LP   CUSIP : 991LUV996

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 65,506.00 | 0.00 | 65,506.00 | 1.00 | 65,505.00 | 0.00 | 65,505.00 |
| Total USD | | 0.00 | 1,760,423.00 | 2,346,983.52 | -586,560.52 | 0.00 | -586,560.52 |
| Total Global Region | | 0.00 | 1,760,423.00 | 2,346,983.52 | -586,560.52 | 0.00 | -586,560.52 |

**International Region  - USD**

CF ANCHORAGE CAPITAL PARTNERS OFFSHORE LTD CL D SER 784 (ONLY 1199 ) FD  CUSIP : 12599Z740

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21,614.900 | 1,161.779 | 0.00 | 25,455,768.88 | 21,903,982.00 | 3,551,786.88 | 0.00 | 3,551,786.88 |

CF REDWOOD ARGENTINA OFFSHORE LTD CLASS A (ONLY 1199 SEIU HEALTH)  FUND  CUSIP : 757990BR6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,008.760 | 129.631468 | 0.00 | 452,187.41 | 823,230.95 | -371,043.54 | 0.00 | -371,043.54 |
| Total USD | | 0.00 | 25,907,956.29 | 22,727,212.95 | 3,180,743.34 | 0.00 | 3,180,743.34 |
| Total International Region | | 0.00 | 25,907,956.29 | 22,727,212.95 | 3,180,743.34 | 0.00 | 3,180,743.34 |

**Ireland  - USD**

CF AHL DIMENSION (CAYMAN) LIMITED, CLASS A USD (CLIENT SPECIFIC)  CUSIP : 350991K79

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23,670,429.380 | 1.087 | 0.00 | 25,743,922.09 | 24,936,927.34 | 806,994.75 | 0.00 | 806,994.75 |
| Total USD | | 0.00 | 25,743,922.09 | 24,936,927.34 | 806,994.75 | 0.00 | 806,994.75 |
| Total Ireland | | 0.00 | 25,743,922.09 | 24,936,927.34 | 806,994.75 | 0.00 | 806,994.75 |

**United States  - USD**

CF MAKURIA CREDIT FUND LTD CL A - ANCHOR USD NI SERIES AUG 2015 (ONLY 1199)  CUSIP : 275994ST9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9,900.000 | 1,053.5254 | 0.00 | 0.00 | 9,900,000.00 | -9,900,000.00 | 0.00 | -9,900,000.00 |

CF MAKURIA CREDIT FUND LTD CL A - ANCHOR USD NI SERIES JULY 2015 07 (ONLY 1199)  CUSIP : 275994IJK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14,500.000 | 1,059.7534 | 0.00 | 25,891,772.17 | 14,500,000.00 | 11,391,772.17 | 0.00 | 11,391,772.17 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057013

## *Accounting by Account*

**31 OCT 17**

Account number ██1502

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 207 of 367

### ██1502 - ZZ*MESIROW CONSOLIDATED   -

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CORVEX CO-INVESTMENT OFFSHORE LP   CUSIP : 991PC0995 | | | | | | | |
| 625,514.430 | 2,115.00 | 0.00 | 2,115.00* | 625,514.43 | -623,399.43 | 0.00 | -623,399.43 |
| | | *\* Market value based on prices received from an external manager or other client-directed pricing source* | | | | | |
| MERION ERISA FUND LP-03/09/2016-CO-INVESTMENT  CUSIP : 9926KY993 | | | | | | | |
| 1.000 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| MERION ERISA FUND LP-09/19/2016 CO-INVESTMENT  CUSIP : 992H24995 | | | | | | | |
| 2,400,000.000 | 2,533,180.00 | 0.00 | 2,533,180.00 | 2,400,000.00 | 133,180.00 | 0.00 | 133,180.00 |
| Total USD | | 0.00 | 28,427,068.17 | 27,425,515.43 | 1,001,552.74 | 0.00 | 1,001,552.74 |
| Total United States | | 0.00 | 28,427,068.17 | 27,425,515.43 | 1,001,552.74 | 0.00 | 1,001,552.74 |
| **Total hedge equity** | | **0.00** | **81,839,369.55** | **77,436,639.24** | **4,402,730.31** | **0.00** | **4,402,730.31** |
| **Hedge market independent** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF IONIC VOLATILITY ARBITRAGE FUND II LTDCLASS A NEW ISSUE ELIGIBLE SERIES 3.2  CUSIP : 101997J88 | | | | | | | |
| 1,412.000 | 782.5937 | 0.00 | 0.00 | 1,412,000.00 | -1,412,000.00 | 0.00 | -1,412,000.00 |
| IONIC VOLATILITY ARBITRAGE FUND II LTDCLASS A NEW ISSUE ELIGIBLE SERIES 1.9  CUSIP : 101997KL7 | | | | | | | |
| 10,331.000 | 677.7963 | 0.00 | 7,887,627.08 | 10,331,000.00 | -2,443,372.92 | 0.00 | -2,443,372.92 |
| Total USD | | 0.00 | 7,887,627.08 | 11,743,000.00 | -3,855,372.92 | 0.00 | -3,855,372.92 |
| Total International Region | | 0.00 | 7,887,627.08 | 11,743,000.00 | -3,855,372.92 | 0.00 | -3,855,372.92 |
| **Total hedge market independent** | | **0.00** | **7,887,627.08** | **11,743,000.00** | **-3,855,372.92** | **0.00** | **-3,855,372.92** |

**Hedge market dependent**

**United States  - USD**

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

31 OCT 17

Account number ■1502

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 208 of 367

■*1502 - ZZ\*MESIROW CONSOLIDATED    -*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Hedge Fund*

#### Hedge market dependent

#### United States  - USD

CF AUTONOMY GLOBAL MACRO FUND LIMITED GENERAL SERIES SHARES (US$) (ONLY 1199)  CUSIP : 51299V8R8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78,116.530 | 247.4806 | 0.00 | 18,427,572.87 | 13,784,965.28 | 4,642,607.59 | 0.00 | 4,642,607.59 |
| Total USD | | 0.00 | 18,427,572.87 | 13,784,965.28 | 4,642,607.59 | 0.00 | 4,642,607.59 |
| Total United States | | 0.00 | 18,427,572.87 | 13,784,965.28 | 4,642,607.59 | 0.00 | 4,642,607.59 |
| **Total hedge market dependent** | | **0.00** | **18,427,572.87** | **13,784,965.28** | **4,642,607.59** | **0.00** | **4,642,607.59** |

#### Hedge event driven

#### United States  - USD

CF JUNIPERUS INSURANCE OPPORTUNITY FUND LIMITED  CUSIP : 125995852

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,300.000 | 946.8101 | 0.00 | 7,868,739.91 | 8,300,000.00 | -431,260.09 | 0.00 | -431,260.09 |
| Total USD | | 0.00 | 7,868,739.91 | 8,300,000.00 | -431,260.09 | 0.00 | -431,260.09 |
| Total United States | | 0.00 | 7,868,739.91 | 8,300,000.00 | -431,260.09 | 0.00 | -431,260.09 |

#### Venezuela  - USD

CF GRAMERCY VENEZUELA OPPORTUNITY OFFSHORE FUND B  CUSIP : 332997I80

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,800.000 | 986.29 | 0.00 | 4,735,612.26 | 4,800,000.00 | -64,387.74 | 0.00 | -64,387.74 |
| Total USD | | 0.00 | 4,735,612.26 | 4,800,000.00 | -64,387.74 | 0.00 | -64,387.74 |
| Total Venezuela | | 0.00 | 4,735,612.26 | 4,800,000.00 | -64,387.74 | 0.00 | -64,387.74 |
| **Total hedge event driven** | | **0.00** | **12,604,352.17** | **13,100,000.00** | **-495,647.83** | **0.00** | **-495,647.83** |

#### Hedge multi strategy

#### International Region  - USD

CF CC ARB SIF I LTD CLASS A INITIAL NON RESTRICTED (ONLY 1199 SEIU) FD  CUSIP : 455997KL9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13,947.080 | 1,298.9097 | 0.00 | 18,192,091.73 | 16,908,741.25 | 1,283,350.48 | 0.00 | 1,283,350.48 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057015

# *Accounting by Account*

Account number ███1502

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ **Asset Detail by Account**                                                                 Page 209 of 367

### ███1502 - *ZZ\*MESIROW CONSOLIDATED*     -

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF HBK MULTI-STRATEGY  FD LTD CL A: SUBCLS A.1: SER 05-17 FD (ONLY 1199)  CUSIP : 945993129 | | | | | | | |
| 10,222.000 | 1,010.2952 | 0.00 | 0.00 | 10,222,000.00 | -10,222,000.00 | 0.00 | -10,222,000.00 |
| CF HBK MULTI-STRATEGY OFFSHORE FUND LTD CLASS A: SUBCLASS A.1: SERIES LEAD  CUSIP : 7QI999Z36 | | | | | | | |
| 23,842.400 | 1,123.245 | 0.00 | 37,779,750.85 | 25,035,000.00 | 12,744,750.85 | 0.00 | 12,744,750.85 |
| Total USD | | 0.00 | 55,971,842.58 | 52,165,741.25 | 3,806,101.33 | 0.00 | 3,806,101.33 |
| Total International Region | | 0.00 | 55,971,842.58 | 52,165,741.25 | 3,806,101.33 | 0.00 | 3,806,101.33 |
| **Total hedge multi strategy** | | **0.00** | **55,971,842.58** | **52,165,741.25** | **3,806,101.33** | **0.00** | **3,806,101.33** |
| **Total hedge fund** | | **0.00** | **176,730,764.25** | **168,230,345.77** | **8,500,418.48** | **0.00** | **8,500,418.48** |
| *Liabilities* | | | | | | | |
| **Other liabilities** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CASH AWAITING SALE  CUSIP : 999362NH5 | | | | | | | |
| 586,000.000 | 1.00 | 0.00 | -586,000.00 | -586,000.00 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | -586,000.00 | -586,000.00 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | -586,000.00 | -586,000.00 | 0.00 | 0.00 | 0.00 |
| **Total other liabilities** | | **0.00** | **-586,000.00** | **-586,000.00** | **0.00** | **0.00** | **0.00** |
| **Total liabilities** | | **0.00** | **-586,000.00** | **-586,000.00** | **0.00** | **0.00** | **0.00** |
| **Total ███1502** | | **0.00** | **179,866,832.84** | **171,186,893.36** | **8,679,939.48** | **0.00** | **8,679,939.48** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057016

## *Accounting by Account*

31 OCT 17

Account number ■9787

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 294 of 367

### ■9787 - ZZ*1199 HEALTHCARE-RHUMBLINE -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Equities*

**Common stock**

**United States  - USD**

ZOETIS INC COM USD0.01 CL 'A'   CUSIP : 98978V103

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10,230.000 | 63.82 | 0.00 | 652,878.60 | 395,004.73 | 257,873.87 | 0.00 | 257,873.87 |

ZYNGA INC   CUSIP : 98986T108

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15,490.000 | 3.90 | 0.00 | 60,411.00 | 60,584.35 | -173.35 | 0.00 | -173.35 |
| Total USD | | 57,913.32 | 141,520,838.24 | 105,483,286.77 | 36,037,551.47 | 0.00 | 36,037,551.47 |
| Total United States | | 57,913.32 | 141,520,838.24 | 105,483,286.77 | 36,037,551.47 | 0.00 | 36,037,551.47 |
| **Total common stock** | | **57,913.32** | **142,290,490.17** | **106,165,693.13** | **36,124,797.04** | **0.00** | **36,124,797.04** |

**Rights/warrants**

**United States  - USD**

#REORG/SAFEWAY CASA LEY NPV FINAL LIQUIDATION 02-23-2018  CUSIP : 786CVR209

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,680.000 | 1.0149 | 0.00 | 5,764.63 | 5,764.63 | 0.00 | 0.00 | 0.00 |

#REORG/SAFEWAY PDC LLV CVR FINAL LIQIUIDATION 05-09-2018  CUSIP : 786CVR308

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,680.000 | 0.0318 | 0.00 | 180.62 | 180.62 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 |
| **Total rights/warrants** | | **0.00** | **5,945.25** | **5,945.25** | **0.00** | **0.00** | **0.00** |

**Funds - equities etf**

**United States  - USD**

MFC ISHARES TR RUSSELL MID-CAP ETF   CUSIP : 464287499

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,000.000 | 200.32 | 0.00 | 400,640.00 | 397,068.41 | 3,571.59 | 0.00 | 3,571.59 |
| Total USD | | 0.00 | 400,640.00 | 397,068.41 | 3,571.59 | 0.00 | 3,571.59 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057101

# *Accounting by Account*

31 OCT 17

◆ Asset Detail by Account

### ■9787 - *ZZ*1199 HEALTHCARE-RHUMBLINE -*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Equities* | | | | | | | |
| **Funds - equities etf** | | | | | | | |
| Total United States | 0.00 | 400,640.00 | 397,068.41 | 3,571.59 | 0.00 | | 3,571.59 |
| **Total funds - equities etf** | **0.00** | **400,640.00** | **397,068.41** | **3,571.59** | **0.00** | | **3,571.59** |
| **Total equities** | 57,913.32 | 142,697,075.42 | 106,568,706.79 | 36,128,368.63 | 0.00 | | 36,128,368.63 |
| *Cash and Cash Equivalents* | | | | | | | |
| **Funds - short term investment** | | | | | | | |
| USD - United States dollar CUSIP : 195997MV0 | | | | | | | |
| | 1.00 | 169.93 | 74,167.11 | 74,167.11 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all currencies | 169.93 | 74,167.11 | 74,167.11 | 0.00 | 0.00 | | 0.00 |
| Total funds - short term investment - all countries | 169.93 | 74,167.11 | 74,167.11 | 0.00 | 0.00 | | 0.00 |
| **Total funds - short term investment** | **169.93** | **74,167.11** | **74,167.11** | **0.00** | **0.00** | | **0.00** |
| **Total cash and cash equivalents** | **169.93** | **74,167.11** | **74,167.11** | **0.00** | **0.00** | | **0.00** |
| **Total ■9787** | **58,083.25** | **142,771,242.53** | **106,642,873.90** | **36,128,368.63** | **0.00** | | **36,128,368.63** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

Account number ▮1544

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 300 of 367

▮*1544 - *1199 HEALTHCARE-ALGER SPEC-SL*

| Description / Asset ID | | | | | Unrealized gain/loss | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF ALGER COLLECTIVE TRUST SPECTRA SERIES   CUSIP : 151990Z01 | | | | | | | |
| 14,213,877.410 | 12.70 | 0.00 | 180,516,243.11 | 145,398,834.67 | 35,117,408.44 | 0.00 | 35,117,408.44 |
| Total USD | | 0.00 | 180,516,243.11 | 145,398,834.67 | 35,117,408.44 | 0.00 | 35,117,408.44 |
| Total United States | | 0.00 | 180,516,243.11 | 145,398,834.67 | 35,117,408.44 | 0.00 | 35,117,408.44 |
| **Total funds - common stock** | | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** |
| **Total equities** | | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** |
| **Total** ▮**1544** | | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057107

## *Accounting by Account*

31 OCT 17

Account number █0453

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Detail by Account

Page 317 of 367

### █0453 - *ZZ\*1199 MESIROW-PERSHING SQUA-*

| Description / Asset ID | | | | | | | |
| Investment Mgr ID | Exchange rate/ | Accrued | | | | Unrealized gain/loss | |
| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF PERSHING SQUARE INTERNATIONAL LTD CL E SERIES 1E (ONLY 1199 HEALTH CARE) FD  CUSIP : 478991540 | | | | | | | |
| 2,243.900 | 1,844.555423 | 0.00 | 4,137,794.08 | 3,551,666.31 | 586,127.77 | 0.00 | 586,127.77 |
| Total USD | | 0.00 | 4,137,794.08 | 3,551,666.31 | 586,127.77 | 0.00 | 586,127.77 |
| Total United States | | 0.00 | 4,137,794.08 | 3,551,666.31 | 586,127.77 | 0.00 | 586,127.77 |
| **Total funds - common stock** | | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** |
| **Total equities** | | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** |
| **Total █0453** | | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057124

## *Accounting by Account*

Account number ███0485

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ **Asset Detail by Account**

Page 318 of 367

### ███0485 - *ZZ\*1199 MESIROW-OZ ASIA*       -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Other Assets*

**Miscellaneous**

**United States  - USD**

&&& CASH HELD ELSEWHERE SCULPTOR OVERSEAS FD  CUSIP : 000667717

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 371.200 | 1.00 | 0.00 | 0.00 | 371.20 | -371.20 | 0.00 | -371.20 |
| Total USD | | 0.00 | 0.00 | 371.20 | -371.20 | 0.00 | -371.20 |
| Total United States | | 0.00 | 0.00 | 371.20 | -371.20 | 0.00 | -371.20 |
| **Total miscellaneous** | | **0.00** | **0.00** | **371.20** | **-371.20** | **0.00** | **-371.20** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total other assets | | 0.00 | 0.00 | 371.20 | -371.20 | 0.00 | -371.20 |

#### *Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF SCULPTOR ASIA OVERSEAS FD LTD C/0031   CUSIP : 121998413

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8.320 | 497.946702 | 0.00 | 207,401.24 | 8,125.34 | 199,275.90 | 0.00 | 199,275.90 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0046   CUSIP : 121998439

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13.610 | 1,566.600854 | 0.00 | 0.00 | 13,594.05 | -13,594.05 | 0.00 | -13,594.05 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0052   CUSIP : 121998496

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.360 | 16,057.139757 | 0.00 | 0.00 | 359.97 | -359.97 | 0.00 | -359.97 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0053   CUSIP : 121998314

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.050 | 2,763.87345 | 0.00 | 0.00 | 50.00 | -50.00 | 0.00 | -50.00 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0057   CUSIP : 121998215

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38.780 | 775.012818 | 0.00 | 0.00 | 38,777.18 | -38,777.18 | 0.00 | -38,777.18 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0065   CUSIP : 121998264

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6.880 | 729.199115 | 0.00 | 0.00 | 6,879.06 | -6,879.06 | 0.00 | -6,879.06 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057125

## Accounting by Account

**31 OCT 17**

Account number ██0485

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 319 of 367

**██0485 - ZZ*1199 MESIROW-OZ ASIA     -**

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### Hedge Fund

**Hedge multi strategy**

**United States  - USD**

CF SCULPTOR ASIA OVERSEAS FD LTD C/0066   CUSIP : 121998272

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63.890 | 728.758554 | 0.00 | 0.00 | 63,893.90 | -63,893.90 | 0.00 | -63,893.90 |

CF SCULPTOR ASIA OVERSEAS FD LTD C/0068   CUSIP : 121998280

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20.980 | 4,115.796593 | 0.00 | 0.00 | 20,980.63 | -20,980.63 | 0.00 | -20,980.63 |

CF SCULPTOR ASIA OVERSEAS FUND LTD C/0059  CUSIP : 121998066

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34.840 | 197.660554 | 0.00 | 0.00 | 34,842.20 | -34,842.20 | 0.00 | -34,842.20 |
| Total USD | | 0.00 | 207,401.24 | 187,502.33 | 19,898.91 | 0.00 | 19,898.91 |
| Total United States | | 0.00 | 207,401.24 | 187,502.33 | 19,898.91 | 0.00 | 19,898.91 |
| **Total hedge multi strategy** | | **0.00** | **207,401.24** | **187,502.33** | **19,898.91** | **0.00** | **19,898.91** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **207,401.24** | **187,502.33** | **19,898.91** | **0.00** | **19,898.91** |
| **Total ██0485** | | **0.00** | **207,401.24** | **187,873.53** | **19,527.71** | **0.00** | **19,527.71** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057126

## *Accounting by Account*

31 OCT 17

### ◆ Asset Detail by Account

### ▮0486 - *ZZ\*1199 MESIROW-OZ EUROPE*  -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Other Assets*

**Miscellaneous**

**United States  - USD**

&&& CASH HELD ELSEWHERE SCULPTOR OVERSEAS FD  CUSIP : 000667717

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650.920 | 1.00 | 0.00 | 0.00 | 650.92 | -650.92 | 0.00 | -650.92 |
| Total USD | | 0.00 | 0.00 | 650.92 | -650.92 | 0.00 | -650.92 |
| Total United States | | 0.00 | 0.00 | 650.92 | -650.92 | 0.00 | -650.92 |
| **Total miscellaneous** | | **0.00** | **0.00** | **650.92** | **-650.92** | **0.00** | **-650.92** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total other assets** | | **0.00** | **0.00** | **650.92** | **-650.92** | **0.00** | **-650.92** |

### *Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0092  CUSIP : 373996065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33.990 | 775.012909 | 0.00 | 0.00 | 33,990.36 | -33,990.36 | 0.00 | -33,990.36 |

CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0101  CUSIP : 373996883

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43.710 | 477.017367 | 0.00 | 0.00 | 43,713.00 | -43,713.00 | 0.00 | -43,713.00 |

CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/ 0103  CUSIP : 373996438

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.010 | 22,953.41978 | 0.00 | 0.00 | 9.66 | -9.66 | 0.00 | -9.66 |

CF SCULPTOR EUROPE OVERSEAS INSTL FD LTDI/0026  CUSIP : 140998410

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11.400 | 380.819559 | 0.00 | 49,141.70 | 11,313.16 | 37,828.54 | 0.00 | 37,828.54 |
| Total USD | | 0.00 | 49,141.70 | 89,026.18 | -39,884.48 | 0.00 | -39,884.48 |
| Total United States | | 0.00 | 49,141.70 | 89,026.18 | -39,884.48 | 0.00 | -39,884.48 |
| **Total hedge multi strategy** | | **0.00** | **49,141.70** | **89,026.18** | **-39,884.48** | **0.00** | **-39,884.48** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057127

## *Accounting by Account*

Account number ▮0486

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 321 of 367

▮0486 - *ZZ\*1199 MESIROW-OZ EUROPE    -*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Hedge Fund*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total hedge fund | | 0.00 | 49,141.70 | 89,026.18 | -39,884.48 | 0.00 | -39,884.48 |
| Total ▮0486 | | 0.00 | 49,141.70 | 89,677.10 | -40,535.40 | 0.00 | -40,535.40 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

31 OCT 17

Account number ███1393

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

### ███ 1393 - ZZ*1199 HEALTHCAR MESIROW MON-

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF MONARCH DEBT RECOVERY LTD CLASS ANR SER 08-17 (1199 HEALTH CARE ONLY) FUND  CUSIP : 157991G61

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,810.250 | 4,242.48 | 0.00 | 23,918,253.55 | 15,531,066.83 | 8,387,186.72 | 0.00 | 8,387,186.72 |

CF MONARCH DEBT RECOVERY LTD CLASS ANR SER 09-14 (1199 HEALTH CARE ONLY) FUND  CUSIP : 157991F54

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,300.000 | 1,027.84 | 0.00 | 0.00 | 3,300,000.00 | -3,300,000.00 | 0.00 | -3,300,000.00 |
| Total USD | | 0.00 | 23,918,253.55 | 18,831,066.83 | 5,087,186.72 | 0.00 | 5,087,186.72 |
| Total International Region | | 0.00 | 23,918,253.55 | 18,831,066.83 | 5,087,186.72 | 0.00 | 5,087,186.72 |
| **Total hedge event driven** | | **0.00** | **23,918,253.55** | **18,831,066.83** | **5,087,186.72** | **0.00** | **5,087,186.72** |
| **Total hedge fund** | | **0.00** | **23,918,253.55** | **18,831,066.83** | **5,087,186.72** | **0.00** | **5,087,186.72** |

#### *Adjustments To Cash*

**Pending trade purchases**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 0.00 | -2,260,000.00 | -2,260,000.00 | 0.00 | 0.00 | 0.00 |
| Total pending trade purchases - all currencies | | 0.00 | -2,260,000.00 | -2,260,000.00 | 0.00 | 0.00 | 0.00 |
| Total pending trade purchases - all countries | | 0.00 | -2,260,000.00 | -2,260,000.00 | 0.00 | 0.00 | 0.00 |
| **Total pending trade purchases** | | **0.00** | **-2,260,000.00** | **-2,260,000.00** | **0.00** | **0.00** | **0.00** |

**Pending trade sales**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 0.00 | 2,260,000.00 | 2,260,000.00 | 0.00 | 0.00 | 0.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057149

# *Accounting by Account*

Account number ████5173

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 348 of 367

### ████5173 - *ZZ\*1199 HEALTHCARE - EVELINE-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF EVELLINE LLC FD   CUSIP : 111998746 | | | | | | | |
| 50,000.000 | 1,500.5942 | 0.00 | 75,029,710.00 | 50,000,000.00 | 25,029,710.00 | 0.00 | 25,029,710.00 |
| Total USD | | 0.00 | 75,029,710.00 | 50,000,000.00 | 25,029,710.00 | 0.00 | 25,029,710.00 |
| Total United States | | 0.00 | 75,029,710.00 | 50,000,000.00 | 25,029,710.00 | 0.00 | 25,029,710.00 |
| **Total hedge multi strategy** | | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** |
| **Total hedge fund** | | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** |
| **Total** ██5173 | | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

Account number ■8275

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ Asset Detail by Account

Page 354 of 367

### ■8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF PERSHING SQUARE INTL LTD CL E SER 1 E(ONLY 1199) FD  CUSIP : 478991458 | | | | | | | |
| 6,090.720 | 1,844.555423 | 0.00 | 11,234,679.00 | 11,816,224.66 | -581,545.66 | 0.00 | -581,545.66 |
| Total USD | | 0.00 | 11,234,679.00 | 11,816,224.66 | -581,545.66 | 0.00 | -581,545.66 |
| Total United States | | 0.00 | 11,234,679.00 | 11,816,224.66 | -581,545.66 | 0.00 | -581,545.66 |
| **Total funds - common stock** | | **0.00** | **11,234,679.00** | **11,816,224.66** | **-581,545.66** | **0.00** | **-581,545.66** |
| **Total equities** | | **0.00** | **11,234,679.00** | **11,816,224.66** | **-581,545.66** | **0.00** | **-581,545.66** |
| *Venture Capital and Partnerships* | | | | | | | |
| **Partnerships** | | | | | | | |
| **Global Region  - USD** | | | | | | | |
| CEVIAN CAPITAL II CO-INVESTMENT NO.4 L.P   CUSIP : 991PFD994 | | | | | | | |
| 3,168,000.000 | 3,514,753.00 | -78,964.16 | 3,514,753.00 | 3,168,000.00 | 346,753.00 | 0.00 | 346,753.00 |
| GOLDENTREE DISTRESSED DEBT FUND (CAYMAN)II LP  CUSIP : 991V43995 | | | | | | | |
| 2,658,766.500 | 3,192,206.00 | 0.00 | 3,192,206.00 | 2,658,766.50 | 533,439.50 | 0.00 | 533,439.50 |
| Total USD | | -78,964.16 | 6,706,959.00 | 5,826,766.50 | 880,192.50 | 0.00 | 880,192.50 |
| Total Global Region | | -78,964.16 | 6,706,959.00 | 5,826,766.50 | 880,192.50 | 0.00 | 880,192.50 |
| **United States  - USD** | | | | | | | |
| GB SPECIAL OPPORTUNITIES FUND LLC   CUSIP : 992D69999 | | | | | | | |
| 1.000 | 517.00 | 0.00 | 517.00 | 1.00 | 516.00 | 0.00 | 516.00 |
| GLADE BROOK PRIVATE INVESTORS IX LLC   CUSIP : 992914994 | | | | | | | |
| 3,340,794.000 | 3,459,846.00 | 0.00 | 3,459,846.00 | 3,340,794.00 | 119,052.00 | 0.00 | 119,052.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057161

## *Accounting by Account*

**31 OCT 17**

Account number ■8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 356 of 367

### ■8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Other Assets* | | | | | | | |
| **Total miscellaneous** | | 0.00 | 3,786,026.93 | 3,786,026.93 | 0.00 | 0.00 | 0.00 |
| **Total other assets** | | 0.00 | 3,786,026.93 | 3,786,026.93 | 0.00 | 0.00 | 0.00 |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **Iceland  - USD** | | | | | | | |
| CF TRIAN PARTNERS (ERISA) LTD, CLASS A QOPT 3 - SERIES 1/17 FD (1199 ONLY)  CUSIP : 17S999262 | | | | | | | |
| 9,979.640 | 1,714.297694 | 0.00 | 6,105,318.00 | 13,699,357.32 | -7,594,039.32 | 0.00 | -7,594,039.32 |
| CF TRIAN PARTNERS DU Q OPT 3-09/17E LTD FD ( 1199 ONLY )FD  CUSIP : 1YN999Q21 | | | | | | | |
| 2,666.820 | 1,019.69515 | 0.00 | 0.00 | 2,666,824.00 | -2,666,824.00 | 0.00 | -2,666,824.00 |
| Total USD | | 0.00 | 6,105,318.00 | 16,366,181.32 | -10,260,863.32 | 0.00 | -10,260,863.32 |
| Total Iceland | | 0.00 | 6,105,318.00 | 16,366,181.32 | -10,260,863.32 | 0.00 | -10,260,863.32 |
| **International Region  - USD** | | | | | | | |
| CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTH CARE ONLY)  CUSIP : 2G999QQ50 | | | | | | | |
| 601.460 | 1,060.599 | 0.00 | 14,479,252.00 | 601,460.00 | 13,877,792.00 | 0.00 | 13,877,792.00 |
| CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 02 2014 FD (1199  CUSIP : 2F999ES57 | | | | | | | |
| 10,000.000 | 1,005.7802 | 0.00 | 0.00 | 10,000,000.00 | -10,000,000.00 | 0.00 | -10,000,000.00 |
| CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 05 2014 FD (1199  CUSIP : 2Y999EE51 | | | | | | | |
| 2,000.000 | 993.9634 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |
| CF CORVEX OFFSHORE II LTD 1199 SEIU HEALTHCARE PENSION FD 08 2014 FD (1199  CUSIP : 21999GF65 | | | | | | | |
| 1,950.000 | 924.5918 | 0.00 | 0.00 | 1,950,000.00 | -1,950,000.00 | 0.00 | -1,950,000.00 |
| CF JANA OFFSHORE PARTNERS LTD CL A NON RESTRICTED SER 01/2002 (ONLY 1199) FD  CUSIP : 44399L712 | | | | | | | |
| 3,407.800 | 4,499.0421 | 0.00 | 17,931,722.00 | 14,022,369.48 | 3,909,352.52 | 0.00 | 3,909,352.52 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057163

## Accounting by Account

31 OCT 17

◆ **Asset Detail by Account**

### █████8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF JANA OFFSHORE PARTNERS LTD CL A NON RESTRICT-ENTRUST SER 08/2014 (ONLY 1199 )  CUSIP : 880999F44 | | | | | | | |
| 2,500.000 | 1,041.3259 | 0.00 | 0.00 | 2,500,000.00 | -2,500,000.00 | 0.00 | -2,500,000.00 |
| SABA E FUND LLC - CLASS 1 - SERIES MA-11   CUSIP : 991ULL998 | | | | | | | |
| 12,577,157.090 | 11,565,897.00 | 0.00 | 11,565,897.00 | 12,577,157.09 | -1,011,260.09 | 0.00 | -1,011,260.09 |
| Total USD | | 0.00 | 43,976,871.00 | 43,650,986.57 | 325,884.43 | 0.00 | 325,884.43 |
| Total International Region | | 0.00 | 43,976,871.00 | 43,650,986.57 | 325,884.43 | 0.00 | 325,884.43 |
| **Ireland  - USD** | | | | | | | |
| CF TRIAN PARTNERS SPV VIII CLASS A - SERIES 9  ( 1199 ONLY )FD  CUSIP : 471996J58 | | | | | | | |
| 0.000 | 1,386.902611 | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 |
| Total USD | | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 |
| Total Ireland | | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 |
| **United States  - USD** | | | | | | | |
| CF SB SPECIAL SITUATION LTD CL D SER 0816.2.4 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 672992V01 | | | | | | | |
| 889.250 | 716.7764 | 0.00 | 0.00 | 889,248.00 | -889,248.00 | 0.00 | -889,248.00 |
| CF SB SPECIAL SITUATION LTD CL D SER 0814.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 627992V23 | | | | | | | |
| 3,300.000 | 800.4117 | 0.00 | 0.00 | 3,300,000.00 | -3,300,000.00 | 0.00 | -3,300,000.00 |
| CF SB SPECIAL SITUATION LTD CL D SER 0815.2.3 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 627998JU2 | | | | | | | |
| 574.400 | 1,004.6015 | 0.00 | 0.00 | 574,400.00 | -574,400.00 | 0.00 | -574,400.00 |
| CF SB SPECIAL SITUATION LTD CL F1 SER 4.17.08.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y76 | | | | | | | |
| 296.200 | 706.7105 | 0.00 | 0.00 | 296,199.00 | -296,199.00 | 0.00 | -296,199.00 |
| CF SB SPECIAL SITUATION LTD CL F1 SER 4.17.12.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y84 | | | | | | | |
| 119.730 | 706.7102 | 0.00 | 0.00 | 119,732.00 | -119,732.00 | 0.00 | -119,732.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

31 OCT 17

◆ **Asset Detail by Account**

Page 358 of 367

██8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF SB SPECIAL SITUATION LTD CL F2 SER 4.17.1.1 (ONLY 1199 SEIU HEALTH CARE) FD  CUSIP : 1RN999Y68 | | | | | | | |
| 660.710 | 713.4576 | 0.00 | 0.00 | 660,712.00 | -660,712.00 | 0.00 | -660,712.00 |
| CF SB SPECIAL SITUATION MASTER FUND LTD CL SGTD F 1216.1.6 (1199 ONLY)  CUSIP : 15F999252 | | | | | | | |
| 359.460 | 554.8955 | 0.00 | 0.00 | 359,458.00 | -359,458.00 | 0.00 | -359,458.00 |
| CF SB SPL CF SB SPL SITUATION MASTER FUND SPC SER 0216.11.1  CUSIP : 85499RT25 | | | | | | | |
| 287.200 | 960.7299 | 0.00 | 5,830,141.09 | 287,200.00 | 5,542,941.09 | 0.00 | 5,542,941.09 |
| CORVEX CO-INVESTMENT OFFSHORE LP   CUSIP : 991PXW992 | | | | | | | |
| 478,452.270 | 2,235.00 | 0.00 | 2,235.00* | 478,452.27 | -476,217.27 | 0.00 | -476,217.27 |
| | | *\* Market value based on prices received from an external manager or other client-directed pricing source* | | | | | |
| TRIAN SPV IX, LP   CUSIP : 991RJC998 | | | | | | | |
| 986,638.870 | 2,541,845.00 | 0.00 | 2,541,845.00 | 986,638.87 | 1,555,206.13 | 0.00 | 1,555,206.13 |
| **Total USD** | | 0.00 | 8,374,221.09 | 7,952,040.14 | 422,180.95 | 0.00 | 422,180.95 |
| **Total United States** | | 0.00 | 8,374,221.09 | 7,952,040.14 | 422,180.95 | 0.00 | 422,180.95 |
| **Total hedge equity** | | **0.00** | **71,601,197.09** | **67,969,208.03** | **3,631,989.06** | **0.00** | **3,631,989.06** |
| **Hedge fund of funds** | | | | | | | |
| **International Region  - USD** | | | | | | | |
| CF SILVER POINT CAP OFFSHORE FD D-495-H-495-14  CUSIP : 362993LK1 | | | | | | | |
| 38.870 | 9,072.2338 | 0.00 | 0.00 | 388,674.88 | -388,674.88 | 0.00 | -388,674.88 |
| CF SILVER POINT CAP OFFSHORE FD D-495-H-495-17  CUSIP : 362993CC9 | | | | | | | |
| 0.070 | 29,125.2293 | 0.00 | 0.00 | 698.76 | -698.76 | 0.00 | -698.76 |
| CF SILVER POINT CAP OFFSHORE FD D-495-H-495-31  CUSIP : 362993KK2 | | | | | | | |
| 0.010 | 1,468.6132 | 0.00 | 0.00 | 1.92 | -1.92 | 0.00 | -1.92 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057165

## *Accounting by Account*

31 OCT 17

Account number ███8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 359 of 367

███8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Hedge Fund*

**Hedge fund of funds**

**International Region  - USD**

CF SILVER POINT CAP OFFSHORE FD H-495   CUSIP : 362993KL0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,971.220 | 12,166.4578 | 0.00 | 24,471,541.00 | 19,768,821.32 | 4,702,719.68 | 0.00 | 4,702,719.68 |
| Total USD | | 0.00 | 24,471,541.00 | 20,158,196.88 | 4,313,344.12 | 0.00 | 4,313,344.12 |
| Total International Region | | 0.00 | 24,471,541.00 | 20,158,196.88 | 4,313,344.12 | 0.00 | 4,313,344.12 |

**United States  - USD**

CF SCOGGIN OVERSEAS LTD CL R-U SER 1113.2(ONLY 1199 HEALTH) FD  CUSIP : WS999TYT4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,909.610 | 1,114.4916 | 0.00 | 9,677,483.00 | 9,442,630.39 | 234,852.61 | 0.00 | 234,852.61 |

EPMR PARTNERS LP   CUSIP : 992BAA995

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,178,285.400 | 5,088,491.00 | 0.00 | 5,088,491.00 | 3,178,285.40 | 1,910,205.60 | 0.00 | 1,910,205.60 |
| Total USD | | 0.00 | 14,765,974.00 | 12,620,915.79 | 2,145,058.21 | 0.00 | 2,145,058.21 |
| Total United States | | 0.00 | 14,765,974.00 | 12,620,915.79 | 2,145,058.21 | 0.00 | 2,145,058.21 |
| **Total hedge fund of funds** | | **0.00** | **39,237,515.00** | **32,779,112.67** | **6,458,402.33** | **0.00** | **6,458,402.33** |

**Hedge market independent**

**United States  - USD**

CF AXONIC CR - RESTRICTED -1.75 -TRCOF SER 061 JAN 2016(1199 ONLY) ( 1199 ONLY)  CUSIP : 6YT999C25

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16,737.090 | 1,061.254974 | 0.00 | 19,860,019.00 | 16,136,109.14 | 3,723,909.86 | 0.00 | 3,723,909.86 |
| Total USD | | 0.00 | 19,860,019.00 | 16,136,109.14 | 3,723,909.86 | 0.00 | 3,723,909.86 |
| Total United States | | 0.00 | 19,860,019.00 | 16,136,109.14 | 3,723,909.86 | 0.00 | 3,723,909.86 |
| **Total hedge market independent** | | **0.00** | **19,860,019.00** | **16,136,109.14** | **3,723,909.86** | **0.00** | **3,723,909.86** |

**Hedge event driven**

**International Region  - USD**

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057166

# *Accounting by Account*

31 OCT 17

Account number ██8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 360 of 367

## ██8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF CYRUS OPPORTUNITIES FUND II LTD OFF-LIQJJU1- SER-1 ( ONLY 1199) FD  CUSIP : 552999LQ5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14,597.160 | 1,306.461135 | 0.00 | 19,146,899.00 | 16,500,000.00 | 2,646,899.00 | 0.00 | 2,646,899.00 |

CF GRAMERCY OPPORTUNITY FUND SPC - ODB SP CL A - SER 1 (1199 HEALTHCARE ONLY)  CUSIP : 16G999H61

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,126.480 | 977.69 | 0.00 | 3,016,375.00 | 3,065,357.63 | -48,982.63 | 0.00 | -48,982.63 |
| Total USD | | 0.00 | 22,163,274.00 | 19,565,357.63 | 2,597,916.37 | 0.00 | 2,597,916.37 |
| Total International Region | | 0.00 | 22,163,274.00 | 19,565,357.63 | 2,597,916.37 | 0.00 | 2,597,916.37 |

**United States  - USD**

CF EPSG SPC LTD. - SERGREGATED PORTFOLIOA  CUSIP : 2HJ999LL5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,166.170 | 1,345.837145 | 0.00 | 4,210,009.00 | 3,166,165.00 | 1,043,844.00 | 0.00 | 1,043,844.00 |

CF GREYWOLF CAPITAL OVERSEAS II (ONLY 1199 SEIU HEALTH) FD  CUSIP : 967999814

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9,417.160 | 814.2426 | 0.00 | 7,999,102.00 | 10,550,000.00 | -2,550,898.00 | 0.00 | -2,550,898.00 |

CF THIRD POINT OFFSHORE FUND   CUSIP : 33099RS04

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98,000.000 | 114.05 | 0.00 | 32,039,121.00 | 9,800,000.00 | 22,239,121.00 | 0.00 | 22,239,121.00 |

CF THIRD PT OFFSHORE CL E SER 11 ( 1199 HEALTH CARE ONLY)  CUSIP : 2ZZ999Z32

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50,000.000 | 104.04 | 0.00 | 0.00 | 5,000,000.00 | -5,000,000.00 | 0.00 | -5,000,000.00 |

CFTHIRD PT OFFSHORE CLASS E SER 1 ( 1199HEALTH CARE ONLY)  CUSIP : 17A999436

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17,060.090 | 404.25 | 0.00 | 0.00 | 6,000,000.00 | -6,000,000.00 | 0.00 | -6,000,000.00 |

CFTHIRD PT OFFSHORE SR 76-E ( 1199 HEALTH CARE ONLY)  CUSIP : 13S999758

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69,000.000 | 114.37 | 0.00 | 0.00 | 6,900,000.00 | -6,900,000.00 | 0.00 | -6,900,000.00 |
| Total USD | | 0.00 | 44,248,232.00 | 41,416,165.00 | 2,832,067.00 | 0.00 | 2,832,067.00 |
| Total United States | | 0.00 | 44,248,232.00 | 41,416,165.00 | 2,832,067.00 | 0.00 | 2,832,067.00 |
| **Total hedge event driven** | | **0.00** | **66,411,506.00** | **60,981,522.63** | **5,429,983.37** | **0.00** | **5,429,983.37** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057167

# *Accounting by Account*

31 OCT 17

◆ Asset Detail by Account

## ▉8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Hedge Fund*

**Hedge multi strategy**

**International Region  - USD**

CF PAULSON ESP SEGREGATED CL SBIC1 SER INITIAL FD (1199 ONLY)  CUSIP : 6A2999J78

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13,063.020 | 129.68 | 0.00 | 1,691,663.00 | 1,684,629.90 | 7,033.10 | 0.00 | 7,033.10 |
| Total USD | | 0.00 | 1,691,663.00 | 1,684,629.90 | 7,033.10 | 0.00 | 7,033.10 |
| Total International Region | | 0.00 | 1,691,663.00 | 1,684,629.90 | 7,033.10 | 0.00 | 7,033.10 |

**Somalia (Federal Republic of)  - USD**

CF GOLDENTREE ENTRUST OFFSHORE FUND CLASS A 12  CUSIP : 442998S19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,373.680 | 1,355.592188 | 0.00 | 21,402,746.00 | 4,371,989.41 | 17,030,756.59 | 0.00 | 17,030,756.59 |

CF GOLDENTREE ENTRUST OFFSHORE FUND  CL SPA SER 12 (ONLY GOLDENTREE) FD  CUSIP : 667994J57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,131.270 | 1,255.041926 | 0.00 | 0.00 | 928,010.59 | -928,010.59 | 0.00 | -928,010.59 |

CF GOLDENTREE ENTRUST OFFSHORE FUND  CL SPA SER 16 (ONLY GOLDENTREE) FD  CUSIP : 667994U62

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,296.800 | 1,255.041924 | 0.00 | 0.00 | 1,120,618.69 | -1,120,618.69 | 0.00 | -1,120,618.69 |

CF GOLDENTREE ENTRUST OFFSHORE FUND CL SPA SER 17 (ONLY GOLDENTREE) FD  CUSIP : 667994I74

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 652.410 | 1,255.04193 | 0.00 | 0.00 | 577,825.40 | -577,825.40 | 0.00 | -577,825.40 |

CF GOLDENTREE ENTRUST OFFSHORE FUND CL SPA SER 19 (ONLY GOLDENTREE) FD  CUSIP : 667994U54

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 832.380 | 1,255.041916 | 0.00 | 0.00 | 770,416.48 | -770,416.48 | 0.00 | -770,416.48 |

CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 16 (ONLY GOLDENTREE) FD  CUSIP : 442992WW9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,281.420 | 1,286.863202 | 0.00 | 0.00 | 5,279,381.31 | -5,279,381.31 | 0.00 | -5,279,381.31 |

CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 17 (ONLY GOLDENTREE) FD  CUSIP : 442992QQ9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,723.230 | 1,255.574483 | 0.00 | 0.00 | 2,722,174.60 | -2,722,174.60 | 0.00 | -2,722,174.60 |

CF GOLDENTREE ENTRUST OFFSHORE FUND SPC CL A SER 19 (ONLY 1199) FD  CUSIP : 127999K90

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,630.980 | 1,201.470132 | 0.00 | 0.00 | 3,629,583.52 | -3,629,583.52 | 0.00 | -3,629,583.52 |
| Total USD | | 0.00 | 21,402,746.00 | 19,400,000.00 | 2,002,746.00 | 0.00 | 2,002,746.00 |
| Total Somalia (Federal Republic of) | | 0.00 | 21,402,746.00 | 19,400,000.00 | 2,002,746.00 | 0.00 | 2,002,746.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

31 OCT 17

Account number █8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 362 of 367

### █8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | |
| **Total hedge multi strategy** | | 0.00 | 23,094,409.00 | 21,084,629.90 | 2,009,779.10 | 0.00 | 2,009,779.10 |
| **Total hedge fund** | | 0.00 | 220,204,646.09 | 198,950,582.37 | 21,254,063.72 | 0.00 | 21,254,063.72 |
| **Liabilities** | | | | | | | |
| **Other liabilities** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CASH AWAITING SALE  CUSIP : 999362NH5 | | | | | | | |
| 4,000,000.000 | 1.00 | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 |
| **Total other liabilities** | | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 |
| **Total liabilities** | | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 |
| **Cash and Cash Equivalents** | | | | | | | |
| **Funds - short term investment** | | | | | | | |
| USD  - United States dollar  CUSIP : 195997MV0 | | | | | | | |
| | 1.00 | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all currencies | | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all countries | | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 |
| **Total funds - short term investment** | | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 |
| **Total cash and cash equivalents** | | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057169

## *Accounting by Account*

**31 OCT 17**

**Account number** █99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

### █8353 - *1199 HEALTHCARE-GROSVENOR -SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| Hedge Fund | | | | | | | | |
| **Hedge fund of funds** | | | | | | | | |
| United States - USD | 0.00 | 1,974,516.00 | 1.00 | 1,974,515.00 | 0.00 | 1,974,515.00 | 1,974,516.00 | 0.039% |
| **Total hedge fund of funds** | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** | **1,974,516.00** | **0.039%** |
| **Total hedge fund** | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** | **1,974,516.00** | **0.039%** |
| **Total for █8353** | **0.00** | **1,974,516.00** | **1.00** | **1,974,515.00** | **0.00** | **1,974,515.00** | **1,974,516.00** | **0.039%** |
| **Total Cost incl. Accruals** | | | **1.00** | | | | | |

*Generated by Northern Trust from periodic data on 3 Dec 19 B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057203

## *Accounting by Account*
31 OCT 17

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 65 of 153

**██8363 - ZZ*1199 HEALTHCARE-RHUMBLINE -**

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 173,648.30 | 117,738.74 | 55,909.56 | 0.00 | 55,909.56 | 173,648.30 | 0.003% |
| China - USD | 0.00 | 633,495.00 | 627,864.98 | 5,630.02 | 0.00 | 5,630.02 | 633,495.00 | 0.012% |
| Germany - USD | 0.00 | 125,282.00 | 128,469.18 | -3,187.18 | 0.00 | -3,187.18 | 125,282.00 | 0.002% |
| India - USD | 0.00 | 215,525.10 | 167,282.01 | 48,243.09 | 0.00 | 48,243.09 | 215,525.10 | 0.004% |
| Peru - USD | 0.00 | 154,620.00 | 119,350.52 | 35,269.48 | 0.00 | 35,269.48 | 154,620.00 | 0.003% |
| United Kingdom - USD | 0.00 | 23,887.35 | 31,457.97 | -7,570.62 | 0.00 | -7,570.62 | 23,887.35 | 0.000% |
| United States - USD | 34,418.81 | 147,759,788.78 | 124,842,023.53 | 22,917,765.25 | 0.00 | 22,917,765.25 | 147,794,207.59 | 2.897% |
| **Total common stock** | **34,418.81** | **149,086,246.53** | **126,034,186.93** | **23,052,059.60** | **0.00** | **23,052,059.60** | **149,120,665.34** | **2.923%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 5,819.50 | 5,542.26 | 277.24 | 0.00 | 277.24 | 5,819.50 | 0.000% |
| **Total funds - equities etf** | **0.00** | **5,819.50** | **5,542.26** | **277.24** | **0.00** | **277.24** | **5,819.50** | **0.000%** |
| **Total equities** | **34,418.81** | **149,092,066.03** | **126,039,729.19** | **23,052,336.84** | **0.00** | **23,052,336.84** | **149,126,484.84** | **2.923%** |
| **Cash and Cash Equivalents** | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 63.11 | 28,173.07 | 28,173.07 | 0.00 | 0.00 | 0.00 | 28,236.18 | 0.001% |
| **Total funds - short term investment** | **63.11** | **28,173.07** | **28,173.07** | **0.00** | **0.00** | **0.00** | **28,236.18** | **0.001%** |
| **Total cash and cash equivalents** | **63.11** | **28,173.07** | **28,173.07** | **0.00** | **0.00** | **0.00** | **28,236.18** | **0.001%** |
| **Total for ██8363** | **34,481.92** | **149,120,239.10** | **126,067,902.26** | **23,052,336.84** | **0.00** | **23,052,336.84** | **149,154,721.02** | **2.924%** |
| **Total Cost incl. Accruals** | | | **126,102,384.18** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057239

# *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

### █9517 - *ZZ\*1199MESIROW SENATOR OFFSH-*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 12,484,231.65 | 7,554,561.03 | 4,929,670.62 | 0.00 | 4,929,670.62 | 12,484,231.65 | 0.245% |
| **Total hedge equity** | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** | **12,484,231.65** | **0.245%** |
| **Total hedge fund** | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** | **12,484,231.65** | **0.245%** |
| **Total for █9517** | **0.00** | **12,484,231.65** | **7,554,561.03** | **4,929,670.62** | **0.00** | **4,929,670.62** | **12,484,231.65** | **0.245%** |
| **Total Cost incl. Accruals** | | | **7,554,561.03** | | | | | |

*Generated by Northern Trust from periodic data on 3 Dec 19 B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057246

## Accounting by Account

31 OCT 17

◆ Asset Summary by Account

██ 1134 - *ZZ\*1199 MESIROW-CORVEX*     -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 472,663.62 | 512,420.00 | -39,756.38 | 0.00 | -39,756.38 | 472,663.62 | 0.009% |
| **Total hedge equity** | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** | **472,663.62** | **0.009%** |
| **Total hedge fund** | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** | **472,663.62** | **0.009%** |
| **Total for** ██**1134** | **0.00** | **472,663.62** | **512,420.00** | **-39,756.38** | **0.00** | **-39,756.38** | **472,663.62** | **0.009%** |
| **Total Cost incl. Accruals** | | | **512,420.00** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057256

# *Accounting by Account*

31 OCT 17

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

## ◆ Asset Summary by Account

### ██ 1499 - *NON-CORE US-CONSOLIDATED -SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Real Estate** | | | | | | | | |
| **Real estate** | | | | | | | | |
| China - USD | 0.00 | 3,915,377.00 | 3,885,346.05 | 30,030.95 | 0.00 | 30,030.95 | 3,915,377.00 | 0.077% |
| Global Region - USD | 0.00 | 30,584,356.00 | 15,342,783.37 | 15,241,572.63 | 0.00 | 15,241,572.63 | 30,584,356.00 | 0.600% |
| United States - USD | 0.00 | 109,675,107.00 | 84,716,149.24 | 24,958,957.76 | 0.00 | 24,958,957.76 | 109,675,107.00 | 2.150% |
| **Total real estate** | **0.00** | **144,174,840.00** | **103,944,278.66** | **40,230,561.34** | **0.00** | **40,230,561.34** | **144,174,840.00** | **2.826%** |
| **Total real estate** | **0.00** | **144,174,840.00** | **103,944,278.66** | **40,230,561.34** | **0.00** | **40,230,561.34** | **144,174,840.00** | **2.826%** |
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| United States - USD | 0.00 | 66,634,325.00 | 57,466,199.34 | 9,168,125.66 | 0.00 | 9,168,125.66 | 66,634,325.00 | 1.306% |
| **Total partnerships** | **0.00** | **66,634,325.00** | **57,466,199.34** | **9,168,125.66** | **0.00** | **9,168,125.66** | **66,634,325.00** | **1.306%** |
| **Total venture capital and partnerships** | **0.00** | **66,634,325.00** | **57,466,199.34** | **9,168,125.66** | **0.00** | **9,168,125.66** | **66,634,325.00** | **1.306%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| United States - USD | 0.00 | 1,928,701.00 | 1.00 | 1,928,700.00 | 0.00 | 1,928,700.00 | 1,928,701.00 | 0.038% |
| **Total hedge equity** | **0.00** | **1,928,701.00** | **1.00** | **1,928,700.00** | **0.00** | **1,928,700.00** | **1,928,701.00** | **0.038%** |
| **Total hedge fund** | **0.00** | **1,928,701.00** | **1.00** | **1,928,700.00** | **0.00** | **1,928,700.00** | **1,928,701.00** | **0.038%** |
| **Total for ██ 1499** | **0.00** | **212,737,866.00** | **161,410,479.00** | **51,327,387.00** | **0.00** | **51,327,387.00** | **212,737,866.00** | **4.170%** |
| **Total Cost incl. Accruals** | | | **161,410,479.00** | | | | | |

*Generated by Northern Trust from periodic data on 3 Dec 19 B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057259

## *Accounting by Account*

31 OCT 17

◆ Asset Summary by Account

### ▮1502 - ZZ*MESIROW CONSOLIDATED    -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Venture Capital and Partnerships* | | | | | | | | |
| **Partnerships** | | | | | | | | |
| Global Region - USD | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.000% |
| United Kingdom - USD | 0.00 | 2,979,521.00 | 2,800,000.00 | 179,521.00 | 0.00 | 179,521.00 | 2,979,521.00 | 0.058% |
| **Total partnerships** | **0.00** | **2,979,522.00** | **2,800,001.00** | **179,521.00** | **0.00** | **179,521.00** | **2,979,522.00** | **0.058%** |
| **Total venture capital and partnerships** | **0.00** | **2,979,522.00** | **2,800,001.00** | **179,521.00** | **0.00** | **179,521.00** | **2,979,522.00** | **0.058%** |
| *Other Assets* | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 742,546.59 | 742,546.59 | 0.00 | 0.00 | 0.00 | 742,546.59 | 0.015% |
| **Total miscellaneous** | **0.00** | **742,546.59** | **742,546.59** | **0.00** | **0.00** | **0.00** | **742,546.59** | **0.015%** |
| **Total other assets** | **0.00** | **742,546.59** | **742,546.59** | **0.00** | **0.00** | **0.00** | **742,546.59** | **0.015%** |
| *Hedge Fund* | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Global Region - USD | 0.00 | 1,760,423.00 | 2,346,983.52 | -586,560.52 | 0.00 | -586,560.52 | 1,760,423.00 | 0.035% |
| International Region - USD | 0.00 | 25,907,956.29 | 22,727,212.95 | 3,180,743.34 | 0.00 | 3,180,743.34 | 25,907,956.29 | 0.508% |
| Ireland - USD | 0.00 | 25,743,922.09 | 24,936,927.34 | 806,994.75 | 0.00 | 806,994.75 | 25,743,922.09 | 0.505% |
| United States - USD | 0.00 | 28,427,068.17 | 27,425,515.43 | 1,001,552.74 | 0.00 | 1,001,552.74 | 28,427,068.17 | 0.557% |
| **Total hedge equity** | **0.00** | **81,839,369.55** | **77,436,639.24** | **4,402,730.31** | **0.00** | **4,402,730.31** | **81,839,369.55** | **1.604%** |
| **Hedge market independent** | | | | | | | | |
| International Region - USD | 0.00 | 7,887,627.08 | 11,743,000.00 | -3,855,372.92 | 0.00 | -3,855,372.92 | 7,887,627.08 | 0.155% |

*Generated by Northern Trust from periodic data on 3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057261

# Accounting by Account

31 OCT 17

◆ Asset Summary by Account

### ▮ 1502 - ZZ*MESIROW CONSOLIDATED    -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Total hedge market independent** | **0.00** | **7,887,627.08** | **11,743,000.00** | **-3,855,372.92** | **0.00** | **-3,855,372.92** | **7,887,627.08** | **0.155%** |
| **Hedge market dependent** | | | | | | | | |
| United States - USD | 0.00 | 18,427,572.87 | 13,784,965.28 | 4,642,607.59 | 0.00 | 4,642,607.59 | 18,427,572.87 | 0.361% |
| **Total hedge market dependent** | **0.00** | **18,427,572.87** | **13,784,965.28** | **4,642,607.59** | **0.00** | **4,642,607.59** | **18,427,572.87** | **0.361%** |
| **Hedge event driven** | | | | | | | | |
| United States - USD | 0.00 | 7,868,739.91 | 8,300,000.00 | -431,260.09 | 0.00 | -431,260.09 | 7,868,739.91 | 0.154% |
| Venezuela - USD | 0.00 | 4,735,612.26 | 4,800,000.00 | -64,387.74 | 0.00 | -64,387.74 | 4,735,612.26 | 0.093% |
| **Total hedge event driven** | **0.00** | **12,604,352.17** | **13,100,000.00** | **-495,647.83** | **0.00** | **-495,647.83** | **12,604,352.17** | **0.247%** |
| **Hedge multi strategy** | | | | | | | | |
| International Region - USD | 0.00 | 55,971,842.58 | 52,165,741.25 | 3,806,101.33 | 0.00 | 3,806,101.33 | 55,971,842.58 | 1.097% |
| **Total hedge multi strategy** | **0.00** | **55,971,842.58** | **52,165,741.25** | **3,806,101.33** | **0.00** | **3,806,101.33** | **55,971,842.58** | **1.097%** |
| **Total hedge fund** | **0.00** | **176,730,764.25** | **168,230,345.77** | **8,500,418.48** | **0.00** | **8,500,418.48** | **176,730,764.25** | **3.464%** |
| *Liabilities* | | | | | | | | |
| **Other liabilities** | | | | | | | | |
| United States - USD | 0.00 | -586,000.00 | -586,000.00 | 0.00 | 0.00 | 0.00 | -586,000.00 | -0.011% |
| **Total other liabilities** | **0.00** | **-586,000.00** | **-586,000.00** | **0.00** | **0.00** | **0.00** | **-586,000.00** | **-0.011%** |
| **Total liabilities** | **0.00** | **-586,000.00** | **-586,000.00** | **0.00** | **0.00** | **0.00** | **-586,000.00** | **-0.011%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057262

# *Accounting by Account*

31 OCT 17

◆ Asset Summary by Account

9787 - ZZ*1199 HEALTHCARE-RHUMBLINE -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 72,071.30 | 47,383.89 | 24,687.41 | 0.00 | 24,687.41 | 72,071.30 | 0.001% |
| Canada - USD | 0.00 | 29,232.00 | 80,806.05 | -51,574.05 | 0.00 | -51,574.05 | 29,232.00 | 0.001% |
| China - USD | 0.00 | 309,081.00 | 306,603.75 | 2,477.25 | 0.00 | 2,477.25 | 309,081.00 | 0.006% |
| Germany - USD | 0.00 | 159,074.28 | 99,880.14 | 59,194.14 | 0.00 | 59,194.14 | 159,074.28 | 0.003% |
| India - USD | 0.00 | 89,888.40 | 57,786.53 | 32,101.87 | 0.00 | 32,101.87 | 89,888.40 | 0.002% |
| Peru - USD | 0.00 | 72,585.50 | 43,199.10 | 29,386.40 | 0.00 | 29,386.40 | 72,585.50 | 0.001% |
| United Kingdom - USD | 0.00 | 37,719.45 | 46,746.90 | -9,027.45 | 0.00 | -9,027.45 | 37,719.45 | 0.001% |
| United States - USD | 57,913.32 | 141,520,838.24 | 105,483,286.77 | 36,037,551.47 | 0.00 | 36,037,551.47 | 141,578,751.56 | 2.775% |
| **Total common stock** | **57,913.32** | **142,290,490.17** | **106,165,693.13** | **36,124,797.04** | **0.00** | **36,124,797.04** | **142,348,403.49** | **2.790%** |
| **Rights/warrants** | | | | | | | | |
| United States - USD | 0.00 | 5,945.25 | 5,945.25 | 0.00 | 0.00 | 0.00 | 5,945.25 | 0.000% |
| **Total rights/warrants** | **0.00** | **5,945.25** | **5,945.25** | **0.00** | **0.00** | **0.00** | **5,945.25** | **0.000%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 400,640.00 | 397,068.41 | 3,571.59 | 0.00 | 3,571.59 | 400,640.00 | 0.008% |
| **Total funds - equities etf** | **0.00** | **400,640.00** | **397,068.41** | **3,571.59** | **0.00** | **3,571.59** | **400,640.00** | **0.008%** |
| **Total equities** | **57,913.32** | **142,697,075.42** | **106,568,706.79** | **36,128,368.63** | **0.00** | **36,128,368.63** | **142,754,988.74** | **2.798%** |
| **Cash and Cash Equivalents** | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 169.93 | 74,167.11 | 74,167.11 | 0.00 | 0.00 | 0.00 | 74,337.04 | 0.001% |
| **Total funds - short term investment** | **169.93** | **74,167.11** | **74,167.11** | **0.00** | **0.00** | **0.00** | **74,337.04** | **0.001%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057275

## *Accounting by Account*

31 OCT 17

Account number ■99RG

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Summary by Account

Page 107 of 153

**■ 1544 - *1199 HEALTHCARE-ALGER SPEC-SL***

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 180,516,243.11 | 145,398,834.67 | 35,117,408.44 | 0.00 | 35,117,408.44 | 180,516,243.11 | 3.538% |
| **Total funds - common stock** | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** | **180,516,243.11** | **3.538%** |
| **Total equities** | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** | **180,516,243.11** | **3.538%** |
| **Total for ■1544** | **0.00** | **180,516,243.11** | **145,398,834.67** | **35,117,408.44** | **0.00** | **35,117,408.44** | **180,516,243.11** | **3.538%** |
| **Total Cost incl. Accruals** | | | **145,398,834.67** | | | | | |

*Generated by Northern Trust from periodic data on 3 Dec 19 B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057281

# Accounting by Account

31 OCT 17

## ◆Asset Summary by Account

### ██0453 - ZZ*1199 MESIROW-PERSHING SOUA-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 4,137,794.08 | 3,551,666.31 | 586,127.77 | 0.00 | 586,127.77 | 4,137,794.08 | 0.081% |
| **Total funds - common stock** | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** | **4,137,794.08** | **0.081%** |
| **Total equities** | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** | **4,137,794.08** | **0.081%** |
| **Total for ██0453** | **0.00** | **4,137,794.08** | **3,551,666.31** | **586,127.77** | **0.00** | **586,127.77** | **4,137,794.08** | **0.081%** |
| **Total Cost incl. Accruals** | | | **3,551,666.31** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

*Accounting by Account*

31 OCT 17

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 116 of 153

██ *0485 - ZZ\*1199 MESIROW-OZ ASIA*     -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 0.00 | 371.20 | -371.20 | 0.00 | -371.20 | 0.00 | 0.000% |
| **Total miscellaneous** | **0.00** | **0.00** | **371.20** | **-371.20** | **0.00** | **-371.20** | **0.00** | **0.000%** |
| **Total other assets** | **0.00** | **0.00** | **371.20** | **-371.20** | **0.00** | **-371.20** | **0.00** | **0.000%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 207,401.24 | 187,502.33 | 19,898.91 | 0.00 | 19,898.91 | 207,401.24 | 0.004% |
| **Total hedge multi strategy** | **0.00** | **207,401.24** | **187,502.33** | **19,898.91** | **0.00** | **19,898.91** | **207,401.24** | **0.004%** |
| **Total hedge fund** | **0.00** | **207,401.24** | **187,502.33** | **19,898.91** | **0.00** | **19,898.91** | **207,401.24** | **0.004%** |
| **Total for ██0485** | **0.00** | **207,401.24** | **187,873.53** | **19,527.71** | **0.00** | **19,527.71** | **207,401.24** | **0.004%** |
| **Total Cost incl. Accruals** | | | **187,873.53** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057290

## Accounting by Account
31 OCT 17

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

### █ 0486 - ZZ*1199 MESIROW-OZ EUROPE   -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 0.00 | 650.92 | -650.92 | 0.00 | -650.92 | 0.00 | 0.000% |
| **Total miscellaneous** | **0.00** | **0.00** | **650.92** | **-650.92** | **0.00** | **-650.92** | **0.00** | **0.000%** |
| **Total other assets** | **0.00** | **0.00** | **650.92** | **-650.92** | **0.00** | **-650.92** | **0.00** | **0.000%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 49,141.70 | 89,026.18 | -39,884.48 | 0.00 | -39,884.48 | 49,141.70 | 0.001% |
| **Total hedge multi strategy** | **0.00** | **49,141.70** | **89,026.18** | **-39,884.48** | **0.00** | **-39,884.48** | **49,141.70** | **0.001%** |
| **Total hedge fund** | **0.00** | **49,141.70** | **89,026.18** | **-39,884.48** | **0.00** | **-39,884.48** | **49,141.70** | **0.001%** |
| **Total for █ 0486** | **0.00** | **49,141.70** | **89,677.10** | **-40,535.40** | **0.00** | **-40,535.40** | **49,141.70** | **0.001%** |
| **Total Cost incl. Accruals** | | | **89,677.10** | | | | | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057291

## *Accounting by Account*

31 OCT 17

Account number ▮99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

### ▮1393 - ZZ*1199 HEALTHCAR MESIROW MON-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| ***Hedge Fund*** | | | | | | | | |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 23,918,253.55 | 18,831,066.83 | 5,087,186.72 | 0.00 | 5,087,186.72 | 23,918,253.55 | 0.469% |
| **Total hedge event driven** | **0.00** | **23,918,253.55** | **18,831,066.83** | **5,087,186.72** | **0.00** | **5,087,186.72** | **23,918,253.55** | **0.469%** |
| **Total hedge fund** | **0.00** | **23,918,253.55** | **18,831,066.83** | **5,087,186.72** | **0.00** | **5,087,186.72** | **23,918,253.55** | **0.469%** |
| ***Adjustments To Cash*** | | | | | | | | |
| **Pending trade purchases** | | | | | | | | |
| Pending trade purchases | 0.00 | -2,260,000.00 | -2,260,000.00 | 0.00 | 0.00 | 0.00 | -2,260,000.00 | -0.044% |
| **Total pending trade purchases** | **0.00** | **-2,260,000.00** | **-2,260,000.00** | **0.00** | **0.00** | **0.00** | **-2,260,000.00** | **-0.044%** |
| **Pending trade sales** | | | | | | | | |
| Pending trade sales | 0.00 | 2,260,000.00 | 2,260,000.00 | 0.00 | 0.00 | 0.00 | 2,260,000.00 | 0.044% |
| **Total pending trade sales** | **0.00** | **2,260,000.00** | **2,260,000.00** | **0.00** | **0.00** | **0.00** | **2,260,000.00** | **0.044%** |
| **Total adjustments to cash** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.000%** |
| **Total for ▮1393** | **0.00** | **23,918,253.55** | **18,831,066.83** | **5,087,186.72** | **0.00** | **5,087,186.72** | **23,918,253.55** | **0.469%** |
| **Total Cost incl. Accruals** | | | **18,831,066.83** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057310

# *Accounting by Account*
31 OCT 17

## Asset Summary by Account

### ██5173 - ZZ*1199  HEALTHCARE - EVELINE-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 75,029,710.00 | 50,000,000.00 | 25,029,710.00 | 0.00 | 25,029,710.00 | 75,029,710.00 | 1.471% |
| **Total hedge multi strategy** | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** | **75,029,710.00** | **1.471%** |
| **Total hedge fund** | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** | **75,029,710.00** | **1.471%** |
| **Total for ██5173** | **0.00** | **75,029,710.00** | **50,000,000.00** | **25,029,710.00** | **0.00** | **25,029,710.00** | **75,029,710.00** | **1.471%** |
| **Total Cost incl. Accruals** | | | **50,000,000.00** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057315

*Accounting by Account*

31 OCT 17

1199SEIU HEALTHCARE EMP PEN FD

◆ Asset Summary by Account

■ 8275 - *1199 HEALTH CARE - ENTRUST-SL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 11,234,679.00 | 11,816,224.66 | -581,545.66 | 0.00 | -581,545.66 | 11,234,679.00 | 0.220% |
| **Total funds - common stock** | **0.00** | **11,234,679.00** | **11,816,224.66** | **-581,545.66** | **0.00** | **-581,545.66** | **11,234,679.00** | **0.220%** |
| **Total equities** | **0.00** | **11,234,679.00** | **11,816,224.66** | **-581,545.66** | **0.00** | **-581,545.66** | **11,234,679.00** | **0.220%** |
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| Global Region - USD | -78,964.16 | 6,706,959.00 | 5,826,766.50 | 880,192.50 | 0.00 | 880,192.50 | 6,627,994.84 | 0.130% |
| United States - USD | 0.00 | 5,395,101.00 | 4,633,370.12 | 761,730.88 | 0.00 | 761,730.88 | 5,395,101.00 | 0.106% |
| **Total partnerships** | **-78,964.16** | **12,102,060.00** | **10,460,136.62** | **1,641,923.38** | **0.00** | **1,641,923.38** | **12,023,095.84** | **0.236%** |
| **Total venture capital and partnerships** | **-78,964.16** | **12,102,060.00** | **10,460,136.62** | **1,641,923.38** | **0.00** | **1,641,923.38** | **12,023,095.84** | **0.236%** |
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 3,786,026.93 | 3,786,026.93 | 0.00 | 0.00 | 0.00 | 3,786,026.93 | 0.074% |
| **Total miscellaneous** | **0.00** | **3,786,026.93** | **3,786,026.93** | **0.00** | **0.00** | **0.00** | **3,786,026.93** | **0.074%** |
| **Total other assets** | **0.00** | **3,786,026.93** | **3,786,026.93** | **0.00** | **0.00** | **0.00** | **3,786,026.93** | **0.074%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Iceland - USD | 0.00 | 6,105,318.00 | 16,366,181.32 | -10,260,863.32 | 0.00 | -10,260,863.32 | 6,105,318.00 | 0.120% |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057320

## *Accounting by Account*
31 OCT 17

Account number ▮99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 147 of 153

▮8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 43,976,871.00 | 43,650,986.57 | 325,884.43 | 0.00 | 325,884.43 | 43,976,871.00 | 0.862% |
| Ireland - USD | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 | 0.00 | 13,144,787.00 | 13,144,787.00 | 0.258% |
| United States - USD | 0.00 | 8,374,221.09 | 7,952,040.14 | 422,180.95 | 0.00 | 422,180.95 | 8,374,221.09 | 0.164% |
| **Total hedge equity** | **0.00** | **71,601,197.09** | **67,969,208.03** | **3,631,989.06** | **0.00** | **3,631,989.06** | **71,601,197.09** | **1.404%** |
| **Hedge fund of funds** | | | | | | | | |
| International Region - USD | 0.00 | 24,471,541.00 | 20,158,196.88 | 4,313,344.12 | 0.00 | 4,313,344.12 | 24,471,541.00 | 0.480% |
| United States - USD | 0.00 | 14,765,974.00 | 12,620,915.79 | 2,145,058.21 | 0.00 | 2,145,058.21 | 14,765,974.00 | 0.289% |
| **Total hedge fund of funds** | **0.00** | **39,237,515.00** | **32,779,112.67** | **6,458,402.33** | **0.00** | **6,458,402.33** | **39,237,515.00** | **0.769%** |
| **Hedge market independent** | | | | | | | | |
| United States - USD | 0.00 | 19,860,019.00 | 16,136,109.14 | 3,723,909.86 | 0.00 | 3,723,909.86 | 19,860,019.00 | 0.389% |
| **Total hedge market independent** | **0.00** | **19,860,019.00** | **16,136,109.14** | **3,723,909.86** | **0.00** | **3,723,909.86** | **19,860,019.00** | **0.389%** |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 22,163,274.00 | 19,565,357.63 | 2,597,916.37 | 0.00 | 2,597,916.37 | 22,163,274.00 | 0.434% |
| United States - USD | 0.00 | 44,248,232.00 | 41,416,165.00 | 2,832,067.00 | 0.00 | 2,832,067.00 | 44,248,232.00 | 0.867% |
| **Total hedge event driven** | **0.00** | **66,411,506.00** | **60,981,522.63** | **5,429,983.37** | **0.00** | **5,429,983.37** | **66,411,506.00** | **1.302%** |
| **Hedge multi strategy** | | | | | | | | |
| International Region - USD | 0.00 | 1,691,663.00 | 1,684,629.90 | 7,033.10 | 0.00 | 7,033.10 | 1,691,663.00 | 0.033% |
| Somalia (Federal Republic of) - USD | 0.00 | 21,402,746.00 | 19,400,000.00 | 2,002,746.00 | 0.00 | 2,002,746.00 | 21,402,746.00 | 0.420% |
| **Total hedge multi strategy** | **0.00** | **23,094,409.00** | **21,084,629.90** | **2,009,779.10** | **0.00** | **2,009,779.10** | **23,094,409.00** | **0.453%** |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Accounting by Account

31 OCT 17

## ◆ Asset Summary by Account

### ██ 8275 - *1199 HEALTH CARE - ENTRUST-SL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Total hedge fund** | **0.00** | **220,204,646.09** | **198,950,582.37** | **21,254,063.72** | **0.00** | **21,254,063.72** | **220,204,646.09** | **4.316%** |
| *Liabilities* | | | | | | | | |
| **Other liabilities** | | | | | | | | |
| United States - USD | 0.00 | -4,000,000.00 | -4,000,000.00 | 0.00 | 0.00 | 0.00 | -4,000,000.00 | -0.078% |
| **Total other liabilities** | **0.00** | **-4,000,000.00** | **-4,000,000.00** | **0.00** | **0.00** | **0.00** | **-4,000,000.00** | **-0.078%** |
| **Total liabilities** | **0.00** | **-4,000,000.00** | **-4,000,000.00** | **0.00** | **0.00** | **0.00** | **-4,000,000.00** | **-0.078%** |
| *Cash and Cash Equivalents* | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 13,883.09 | 3,332,036.91 | 3,332,036.91 | 0.00 | 0.00 | 0.00 | 3,345,920.00 | 0.066% |
| **Total funds - short term investment** | **13,883.09** | **3,332,036.91** | **3,332,036.91** | **0.00** | **0.00** | **0.00** | **3,345,920.00** | **0.066%** |
| **Total cash and cash equivalents** | **13,883.09** | **3,332,036.91** | **3,332,036.91** | **0.00** | **0.00** | **0.00** | **3,345,920.00** | **0.066%** |
| *Adjustments To Cash* | | | | | | | | |
| **Pending trade purchases** | | | | | | | | |
| Pending trade purchases | 0.00 | -4,363,971.09 | -4,363,971.09 | 0.00 | 0.00 | 0.00 | -4,363,971.09 | -0.086% |
| **Total pending trade purchases** | **0.00** | **-4,363,971.09** | **-4,363,971.09** | **0.00** | **0.00** | **0.00** | **-4,363,971.09** | **-0.086%** |
| **Pending trade sales** | | | | | | | | |
| Pending trade sales | 0.00 | 4,363,971.09 | 4,363,971.09 | 0.00 | 0.00 | 0.00 | 4,363,971.09 | 0.086% |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0057322