# EXHIBIT 31

# Northern Trust
## Table of Contents

| | |
|---|---|
| Change in Cash Value by Account | 2 |
| Funding and Disbursement Detail by Account | 313 |
| Income and Expense Detail Base by Account | 423 |
| Investment Transaction Detail by Account | 1943 |
| Asset Detail by Account | 3458 |
| Asset Summary by Account | 4694 |
| Cash Activity Detail by Account | 4956 |
| Change in Book and Market Value by Account | 6366 |
| Capital Change Detail by Account | 6677 |
| Foreign Exchange Gain/Loss Detail by Account | 6725 |
| Foreign Exchange Gain/Loss Summary by Account | 6837 |
| Funding and Disbursement Summary by Account | 6853 |
| Income and Expense Summary by Account | 6924 |
| Pending Tran Detail w/ Accrued Int by Acct | 6999 |
| Realized Gain/Loss Summary by Account | 7164 |
| Investment Transaction Summary by Account | 7285 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0099580

# *Accounting by Account*

**31 MAY 18**

Account number ████ 8353

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 45 of 1236

### ████ 8353 - *1199 HEALTHCARE-GROSVENOR -SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

#### Hedge fund of funds

#### United States  - USD

GROSVENOR FARIA FUND, LP 6-008727   CUSIP : 000332866

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 1,815,974.00 | 0.00 | 1,815,974.00 | 1.00 | 1,815,973.00 | 0.00 | 1,815,973.00 |
| **Total USD** | | 0.00 | 1,815,974.00 | 1.00 | 1,815,973.00 | 0.00 | 1,815,973.00 |
| **Total United States** | | 0.00 | 1,815,974.00 | 1.00 | 1,815,973.00 | 0.00 | 1,815,973.00 |
| **Total hedge fund of funds** | | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** |
| **Total ████ 8353** | | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103081

## Accounting by Account

**31 MAY 18**

Account number ███8363

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 135 of 1236

███8363 - ZZ*1199 HEALTHCARE-RHUMBLINE -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### Equities

**Funds - equities etf**

**United States  - USD**

MFC ISHARES TR RUSSELL MID-CAP GROWTH ETF  CUSIP : 464287481

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,400.000 | 126.32 | 0.00 | 555,808.00 | 546,003.20 | 9,804.80 | 0.00 | 9,804.80 |
| Total USD | | 0.00 | 555,808.00 | 546,003.20 | 9,804.80 | 0.00 | 9,804.80 |
| Total United States | | 0.00 | 555,808.00 | 546,003.20 | 9,804.80 | 0.00 | 9,804.80 |
| **Total funds - equities etf** | | **0.00** | **555,808.00** | **546,003.20** | **9,804.80** | **0.00** | **9,804.80** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total equities** | | **147,583.72** | **157,533,994.91** | **124,154,005.41** | **33,379,989.50** | **0.00** | **33,379,989.50** |

### Cash and Cash Equivalents

**Funds - short term investment**

USD  - United States dollar  CUSIP : 195997MV0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 126.28 | 400,212.87 | 400,212.87 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all currencies | | 126.28 | 400,212.87 | 400,212.87 | 0.00 | 0.00 | 0.00 |
| Total funds - short term investment - all countries | | 126.28 | 400,212.87 | 400,212.87 | 0.00 | 0.00 | 0.00 |
| **Total funds - short term investment** | | **126.28** | **400,212.87** | **400,212.87** | **0.00** | **0.00** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total cash and cash equivalents** | | **126.28** | **400,212.87** | **400,212.87** | **0.00** | **0.00** | **0.00** |

### Adjustments To Cash

**Pending trade purchases**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 0.00 | -391,569.51 | -391,569.51 | 0.00 | 0.00 | 0.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103171

## Accounting by Account

31 MAY 18

Account number ▮9517

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 164 of 1236

### ▮9517 - ZZ*1199MESIROW SENATOR  OFFSH-

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF SENATOR GLOBAL OPPORTUNITY OFF LTD CLASS A1 (NEW ELIGIBLE)SERIES 1 FUND 1%MF  CUSIP : 6T999UGD:

| Shares/PAR value | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| 6,954.530 | 1,229.9208 | 0.00 | 8,550,153.74 | 5,181,573.77 | 3,368,579.97 | 0.00 | 3,368,579.97 |
| Total USD | | 0.00 | 8,550,153.74 | 5,181,573.77 | 3,368,579.97 | 0.00 | 3,368,579.97 |
| Total International Region | | 0.00 | 8,550,153.74 | 5,181,573.77 | 3,368,579.97 | 0.00 | 3,368,579.97 |
| **Total hedge event driven** | | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** |
| **Total ▮9517** | | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**31 MAY 18**

◆ Asset Detail by Account

### 1499 - *NON-CORE US-CONSOLIDATED -SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Venture Capital and Partnerships* | | | | | | | |
| **Partnerships** | | | | | | | |
| **United States - USD** | | | | | | | |
| GREYSTAR GROWTH AND INCOME FUND   CUSIP : 992NUL993 | | | | | | | |
| 8,845,724.000 | 8,832,431.00 | 0.00 | 8,832,431.00 | 8,845,724.00 | -13,293.00 | 0.00 | -13,293.00 |
| H/2 SPECIAL OPPORTUNITIES III, L.P.   CUSIP : 9923LE993 | | | | | | | |
| 14,751,064.000 | 13,290,799.00 | 0.00 | 13,290,799.00 | 14,751,064.00 | -1,460,265.00 | 0.00 | -1,460,265.00 |
| H/2 SPECIAL OPPORTUNITIES IV LP   CUSIP : 992BWN993 | | | | | | | |
| 1,091,447.000 | 926,583.00 | 0.00 | 926,583.00 | 1,091,447.00 | -164,864.00 | 0.00 | -164,864.00 |
| HEITMAN ASIA-PACIFIC PROPERTY INVESTORS FEEDER, LLC  CUSIP : 992RPR997 | | | | | | | |
| 1,987,434.440 | 1,750,526.00 | 0.00 | 1,750,526.00 | 1,987,434.44 | -236,908.44 | 0.00 | -236,908.44 |
| SAVANNA REAL ESTATE FUND IIA, LP   CUSIP : 991LR4990 | | | | | | | |
| 8,611,977.940 | 14,874,388.00 | 0.00 | 14,874,388.00* | 8,611,977.94 | 6,262,410.06 | 0.00 | 6,262,410.06 |
| | | *Market value based on prices received from an external manager or other client-directed pricing source | | | | | |
| Total USD | | 0.00 | 82,066,348.00 | 73,986,499.01 | 8,079,848.99 | 0.00 | 8,079,848.99 |
| Total United States | | 0.00 | 82,066,348.00 | 73,986,499.01 | 8,079,848.99 | 0.00 | 8,079,848.99 |
| **Total partnerships** | | **0.00** | **82,066,348.00** | **73,986,499.01** | **8,079,848.99** | **0.00** | **8,079,848.99** |
| **Total venture capital and partnerships** | | **0.00** | **82,066,348.00** | **73,986,499.01** | **8,079,848.99** | **0.00** | **8,079,848.99** |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States - USD** | | | | | | | |
| DWF IV REIT LLC   CUSIP : 991QBY990 | | | | | | | |
| 1.000 | 1,106,910.00 | 0.00 | 1,106,910.00 | 1.00 | 1,106,909.00 | 0.00 | 1,106,909.00 |
| Total USD | | 0.00 | 1,106,910.00 | 1.00 | 1,106,909.00 | 0.00 | 1,106,909.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## *Accounting by Account*

**31 MAY 18**

◆ Asset Detail by Account

▉*1499 - \*NON-CORE US-CONSOLIDATED -SL*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| Total United States | | 0.00 | 1,106,910.00 | 1.00 | 1,106,909.00 | 0.00 | 1,106,909.00 |
| **Total hedge equity** | | **0.00** | **1,106,910.00** | **1.00** | **1,106,909.00** | **0.00** | **1,106,909.00** |
| | | | | | | | |
| Total hedge fund | | 0.00 | 1,106,910.00 | 1.00 | 1,106,909.00 | 0.00 | 1,106,909.00 |
| Total ▉1499 | | 0.00 | 213,379,111.00 | 169,328,455.67 | 44,050,655.33 | 0.00 | 44,050,655.33 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103235

# *Accounting by Account*

**31 MAY 18**

Account number ▮1502

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account                                                                                                    Page 203 of 1236

▮1502 - ZZ*MESIROW CONSOLIDATED          -

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|

## *Other Assets*

### Miscellaneous

**United States  - USD**

&&& CASH HELD ELSEWHERE FOR ANCHORAGE ADVISORS FD  CUSIP : 000752766

| 240,146.220 | 1.00 | 0.00 | 240,146.22 | 240,146.22 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 240,146.22 | 240,146.22 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 240,146.22 | 240,146.22 | 0.00 | 0.00 | 0.00 |
| **Total miscellaneous** | | **0.00** | **240,146.22** | **240,146.22** | **0.00** | **0.00** | **0.00** |

| **Total other assets** | | **0.00** | **240,146.22** | **240,146.22** | **0.00** | **0.00** | **0.00** |
|---|---|---|---|---|---|---|---|

## *Hedge Fund*

### Hedge equity

**Global Region  - USD**

HBK SPECIAL OPPORTUNITY FUND II LP   CUSIP : 991WM3993

| 1,214,676.190 | 37,926.00 | 0.00 | 37,926.00 | 1,214,676.19 | -1,176,750.19 | 0.00 | -1,176,750.19 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 37,926.00 | 1,214,676.19 | -1,176,750.19 | 0.00 | -1,176,750.19 |
| Total Global Region | | 0.00 | 37,926.00 | 1,214,676.19 | -1,176,750.19 | 0.00 | -1,176,750.19 |

**International Region  - USD**

CF ANCHORAGE CAPITAL PARTNERS OFFSHORE LTD CL K SER 0784 (ONLY 1199 ) FD  CUSIP : 152999J25

| 1,760.510 | 1,200.376 | 0.00 | 2,132,501.11 | 1,784,055.41 | 348,445.70 | 0.00 | 348,445.70 |
|---|---|---|---|---|---|---|---|

CF REDWOOD ARGENTINA OFFSHORE LTD CLASS A (ONLY 1199 SEIU HEALTH)  FUND  CUSIP : 757990BR6

| 3,488.250 | 128.949883 | 0.00 | 449,791.21 | 358,561.80 | 91,229.41 | 0.00 | 91,229.41 |
|---|---|---|---|---|---|---|---|
| Total USD | | 0.00 | 2,582,292.32 | 2,142,617.21 | 439,675.11 | 0.00 | 439,675.11 |
| Total International Region | | 0.00 | 2,582,292.32 | 2,142,617.21 | 439,675.11 | 0.00 | 439,675.11 |
| **Total hedge equity** | | **0.00** | **2,620,218.32** | **3,357,293.40** | **-737,075.08** | **0.00** | **-737,075.08** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER                                                                                      1199SEIUHC0103239

## *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

31 MAY 18

◆ Asset Detail by Account

Page 204 of 1236

▮1502 - *ZZ\*MESIROW CONSOLIDATED* -

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

*Hedge Fund*

**Hedge event driven**

**United States  - USD**

CF JUNIPERUS INSURANCE OPPORTUNITY CL S SER C118 2017-06-01 FD  CUSIP : 1W2999G11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,421.790 | 976.1019 | 0.00 | 0.00 | 1,421,790.00 | -1,421,790.00 | 0.00 | -1,421,790.00 |

CF JUNIPERUS INSURANCE OPPORTUNITY FUND LIMITED  CUSIP : 125995852

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,878.210 | 939.7325 | 0.00 | 8,060,936.92 | 6,878,210.00 | 1,182,726.92 | 0.00 | 1,182,726.92 |
| Total USD | | 0.00 | 8,060,936.92 | 8,300,000.00 | -239,063.08 | 0.00 | -239,063.08 |
| Total United States | | 0.00 | 8,060,936.92 | 8,300,000.00 | -239,063.08 | 0.00 | -239,063.08 |
| **Total hedge event driven** | | **0.00** | **8,060,936.92** | **8,300,000.00** | **-239,063.08** | **0.00** | **-239,063.08** |
| **Total hedge fund** | | **0.00** | **10,681,155.24** | **11,657,293.40** | **-976,138.16** | **0.00** | **-976,138.16** |

*Adjustments To Cash*

**Pending trade sales**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 0.00 | 565,473.62 | 565,473.62 | 0.00 | 0.00 | 0.00 |
| Total pending trade sales - all currencies | | 0.00 | 565,473.62 | 565,473.62 | 0.00 | 0.00 | 0.00 |
| Total pending trade sales - all countries | | 0.00 | 565,473.62 | 565,473.62 | 0.00 | 0.00 | 0.00 |
| **Total pending trade sales** | | **0.00** | **565,473.62** | **565,473.62** | **0.00** | **0.00** | **0.00** |

**Other payables**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 0.00 | -565,473.62 | -565,473.62 | 0.00 | 0.00 | 0.00 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103240

# *Accounting by Account*

**31 MAY 18**

Account number ███9787

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 289 of 1236

### ███9787 - *ZZ\*1199 HEALTHCARE-RHUMBLINE -*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss |||
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Equities* | | | | | | | |
| **Common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| ZILLOW GROUP INC COM USD0.0001 CLASS C   CUSIP : 98954M200 | | | | | | | |
| 2,252.000 | 58.33 | 0.00 | 131,359.16 | 89,798.45 | 41,560.71 | 0.00 | 41,560.71 |
| ZIMMER BIOMET HLDGS INC COM   CUSIP : 98956P102 | | | | | | | |
| ZMH | | | | | | | |
| 4,226.000 | 111.51 | 0.00 | 471,241.26 | 383,671.96 | 87,569.30 | 0.00 | 87,569.30 |
| ZIONS BANCORPORATION N A   CUSIP : 989701107 | | | | | | | |
| ZION | | | | | | | |
| 4,093.000 | 54.81 | 0.00 | 224,337.33 | 163,750.23 | 60,587.10 | 0.00 | 60,587.10 |
| ZOETIS INC COM USD0.01 CL 'A'   CUSIP : 98978V103 | | | | | | | |
| 10,380.000 | 83.70 | 1,307.88 | 868,806.00 | 406,835.60 | 461,970.40 | 0.00 | 461,970.40 |
| ZYNGA INC   CUSIP : 98986T108 | | | | | | | |
| 16,150.000 | 4.40 | 0.00 | 71,060.00 | 63,111.49 | 7,948.51 | 0.00 | 7,948.51 |
| **Total USD** | | 183,234.00 | 149,783,132.53 | 107,795,638.98 | 41,987,493.55 | 0.00 | 41,987,493.55 |
| **Total United States** | | 183,234.00 | 149,783,132.53 | 107,795,638.98 | 41,987,493.55 | 0.00 | 41,987,493.55 |
| **Total common stock** | | **184,010.00** | **150,588,438.27** | **108,460,661.10** | **42,127,777.17** | **0.00** | **42,127,777.17** |
| **Funds - equities etf** | | | | | | | |
| **United States  - USD** | | | | | | | |
| MFC ISHARES TR RUSSELL MID-CAP ETF   CUSIP : 464287499 | | | | | | | |
| 3,000.000 | 210.75 | 0.00 | 632,250.00 | 627,156.00 | 5,094.00 | 0.00 | 5,094.00 |
| **Total USD** | | 0.00 | 632,250.00 | 627,156.00 | 5,094.00 | 0.00 | 5,094.00 |
| **Total United States** | | 0.00 | 632,250.00 | 627,156.00 | 5,094.00 | 0.00 | 5,094.00 |
| **Total funds - equities etf** | | **0.00** | **632,250.00** | **627,156.00** | **5,094.00** | **0.00** | **5,094.00** |
| **Total equities** | | **184,010.00** | **151,220,688.27** | **109,087,817.10** | **42,132,871.17** | **0.00** | **42,132,871.17** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103325

# *Accounting by Account*

**Account number** ▇1544

**1199SEIU HEALTHCARE EMP PEN FD**

**31 MAY 18**

◆ Asset Detail by Account

Page 297 of 1236

### ▇1544 - *\*1199 HEALTHCARE-ALGER SPEC-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | |
| **Funds - common stock** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF ALGER COLLECTIVE TRUST SPECTRA SERIES   CUSIP : 151990Z01 | | | | | | | |
| 12,924,479.130 | 14.20 | 0.00 | 183,527,603.65 | 132,209,118.60 | 51,318,485.05 | 0.00 | 51,318,485.05 |
| Total USD | | 0.00 | 183,527,603.65 | 132,209,118.60 | 51,318,485.05 | 0.00 | 51,318,485.05 |
| Total United States | | 0.00 | 183,527,603.65 | 132,209,118.60 | 51,318,485.05 | 0.00 | 51,318,485.05 |
| **Total funds - common stock** | | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** |
| **Total equities** | | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** |
| **Total** ▇**1544** | | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103333

# *Accounting by Account*

**1199SEIU HEALTHCARE EMP PEN FD**

**31 MAY 18**

◆ Asset Detail by Account

Page 313 of 1236

██0453 - *ZZ\*1199 MESIROW-PERSHING SQUA-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

*Equities*

**Funds - common stock**

**United States  - USD**

CF PERSHING SQUARE INTERNATIONAL LTD CL E SERIES 1E (ONLY 1199 HEALTH CARE) FD  CUSIP : 478991540

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,121.960 | 1,892.386553 | 0.00 | 2,123,053.96 | 1,775,848.99 | 347,204.97 | 0.00 | 347,204.97 |
| Total USD | | 0.00 | 2,123,053.96 | 1,775,848.99 | 347,204.97 | 0.00 | 347,204.97 |
| Total United States | | 0.00 | 2,123,053.96 | 1,775,848.99 | 347,204.97 | 0.00 | 347,204.97 |
| **Total funds - common stock** | | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** |
| **Total equities** | | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** |
| **Total ██0453** | | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Accounting by Account

**31 MAY 18**

Account number ▮0485

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**  <span align="right">Page 314 of 1236</span>

▮0485 - *ZZ\*1199 MESIROW-OZ ASIA*        -

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | |
| **Hedge multi strategy** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF SCULPTOR ASIA OVERSEAS FD LTD C/0031   CUSIP : 121998413 | | | | | | | |
| 8.320 | 388.6078 | 0.00 | 161,637.24 | 8,125.34 | 153,511.90 | 0.00 | 153,511.90 |
| CF SCULPTOR ASIA OVERSEAS FD LTD C/0052   CUSIP : 121998496 | | | | | | | |
| 0.360 | 21,708.83664 | 0.00 | 0.00 | 359.97 | -359.97 | 0.00 | -359.97 |
| CF SCULPTOR ASIA OVERSEAS FD LTD C/0057   CUSIP : 121998215 | | | | | | | |
| 38.780 | 702.611844 | 0.00 | 0.00 | 38,777.18 | -38,777.18 | 0.00 | -38,777.18 |
| CF SCULPTOR ASIA OVERSEAS FD LTD C/0066   CUSIP : 121998272 | | | | | | | |
| 63.890 | 760.715694 | 0.00 | 0.00 | 63,893.90 | -63,893.90 | 0.00 | -63,893.90 |
| CF SCULPTOR ASIA OVERSEAS FD LTD C/0068   CUSIP : 121998280 | | | | | | | |
| 20.980 | 3,289.947947 | 0.00 | 0.00 | 20,980.63 | -20,980.63 | 0.00 | -20,980.63 |
| CF SCULPTOR ASIA OVERSEAS FUND LTD C/0059  CUSIP : 121998066 | | | | | | | |
| 34.840 | 210.942048 | 0.00 | 0.00 | 34,842.20 | -34,842.20 | 0.00 | -34,842.20 |
| Total USD | | 0.00 | 161,637.24 | 166,979.22 | -5,341.98 | 0.00 | -5,341.98 |
| Total United States | | 0.00 | 161,637.24 | 166,979.22 | -5,341.98 | 0.00 | -5,341.98 |
| **Total hedge multi strategy** | | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** |
| **Total ▮0485** | | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103350

## *Accounting by Account*

**31 MAY 18**

Account number ▮0486

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**

Page 315 of 1236

▮0486 - *ZZ*1199 MESIROW-OZ EUROPE    -*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

*Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0092  CUSIP : 373996065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33.990 | 702.611928 | 0.00 | 0.00 | 33,990.36 | -33,990.36 | 0.00 | -33,990.36 |

CF SCULPTOR EUROPE OVERSEAS INSTITUTIONAL FUNDLTD I/0101  CUSIP : 373996883

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43.710 | 508.857968 | 0.00 | 0.00 | 43,713.00 | -43,713.00 | 0.00 | -43,713.00 |

CF SCULPTOR EUROPE OVERSEAS INSTL FD LTDI/0026  CUSIP : 140998410

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11.400 | 379.224138 | 0.00 | 37,925.94 | 11,313.16 | 26,612.78 | 0.00 | 26,612.78 |
| **Total USD** | | 0.00 | 37,925.94 | 89,016.52 | -51,090.58 | 0.00 | -51,090.58 |
| **Total United States** | | 0.00 | 37,925.94 | 89,016.52 | -51,090.58 | 0.00 | -51,090.58 |
| **Total hedge multi strategy** | | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** |
| **Total ▮0486** | | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103351

## *Accounting by Account*

31 MAY 18

◆ Asset Detail by Account

### ■1393 - ZZ*1199 HEALTHCAR MESIROW MON-

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF MONARCH DEBT RECOVERY LTD CLASS ANR SER 08-17 (1199 HEALTH CARE ONLY) FUND  CUSIP : 157991G61

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,074.000 | 4,381.33 | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 |
| Total USD | | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 |
| Total International Region | | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 |
| **Total hedge event driven** | | **0.00** | **17,956,635.65** | **13,675,863.73** | **4,280,771.92** | **0.00** | **4,280,771.92** |
| | | | | | | | |
| Total hedge fund | | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 |
| Total ■1393 | | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103371

## *Accounting by Account*

31 MAY 18

Account number ■5173

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**                                                                 Page 340 of 1236

■5173 - *ZZ\*1199  HEALTHCARE - EVELINE-*

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

*Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF BEACH POINT TOTAL RETURN OFFSHORE FUND II LTD. - CLASS K - 01NOV2010  CUSIP : 5G4999U55

| Shares/PAR | local market price | income/expense | Market value | Cost | Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| 33,566.750 | 1,538.9751 | 0.00 | 51,658,392.44 | 33,566,750.00 | 18,091,642.44 | 0.00 | 18,091,642.44 |
| Total USD | | 0.00 | 51,658,392.44 | 33,566,750.00 | 18,091,642.44 | 0.00 | 18,091,642.44 |
| Total United States | | 0.00 | 51,658,392.44 | 33,566,750.00 | 18,091,642.44 | 0.00 | 18,091,642.44 |
| **Total hedge multi strategy** | | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** |
| **Total hedge fund** | | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** |
| **Total ■5173** | | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103376

## *Accounting by Account*

31 MAY 18

Account number ███8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 346 of 1236

### ███8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Equities*

**Funds - common stock**

**United States  - USD**

CF PERSHING SQUARE INTL LTD CL E SER 1 E(ONLY 1199) FD  CUSIP : 478991458

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,535.990 | 1,773.473892 | 0.00 | 9,821,843.00 | 8,799,990.30 | 1,021,852.70 | 0.00 | 1,021,852.70 |
| Total USD | | 0.00 | 9,821,843.00 | 8,799,990.30 | 1,021,852.70 | 0.00 | 1,021,852.70 |
| Total United States | | 0.00 | 9,821,843.00 | 8,799,990.30 | 1,021,852.70 | 0.00 | 1,021,852.70 |
| **Total funds - common stock** | | **0.00** | **9,821,843.00** | **8,799,990.30** | **1,021,852.70** | **0.00** | **1,021,852.70** |
| **Total equities** | | **0.00** | **9,821,843.00** | **8,799,990.30** | **1,021,852.70** | **0.00** | **1,021,852.70** |

#### *Venture Capital and Partnerships*

**Partnerships**

**Global Region  - USD**

CEVIAN CAPITAL II CO-INVESTMENT NO.4 L.P   CUSIP : 991PFD994

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 |

GOLDENTREE DISTRESSED DEBT FUND (CAYMAN)II LP  CUSIP : 991V43995

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,820,406.510 | 2,823,457.00 | 0.00 | 2,823,457.00 | 1,820,406.51 | 1,003,050.49 | 0.00 | 1,003,050.49 |
| Total USD | | 0.00 | 2,823,458.00 | 1,820,407.51 | 1,003,050.49 | 0.00 | 1,003,050.49 |
| Total Global Region | | 0.00 | 2,823,458.00 | 1,820,407.51 | 1,003,050.49 | 0.00 | 1,003,050.49 |

**United States  - USD**

GB SPECIAL OPPORTUNITIES FUND LLC   CUSIP : 992D69999

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.000 | 517.00 | 0.00 | 517.00 | 1.00 | 516.00 | 0.00 | 516.00 |

GLADE BROOK PRIVATE INVESTORS IX LLC   CUSIP : 992914994

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,359,404.000 | 3,624,251.00 | 0.00 | 3,624,251.00 | 3,359,404.00 | 264,847.00 | 0.00 | 264,847.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103382

## *Accounting by Account*

31 MAY 18

Account number ███8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 348 of 1236

███8275 - *1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |
| *Other Assets* | | | | | | | |
| **Miscellaneous** | | | | | | | |
| **United States  - USD** | | | | | | | |
| &&& CF CASH HELD ELSEWHERE AXONIC CREDIT OPP OVERSEAS LTD   **INC  CUSIP : 000770818 | | | | | | | |
| 921,240.750 | 1.00 | 0.00 | 921,240.75 | 921,240.75 | 0.00 | 0.00 | 0.00 |
| Total USD | | 0.00 | 3,872,282.47 | 4,662,674.39 | -790,391.92 | 0.00 | -790,391.92 |
| Total United States | | 0.00 | 3,872,282.47 | 4,662,674.39 | -790,391.92 | 0.00 | -790,391.92 |
| **Total miscellaneous** | | **0.00** | **3,872,282.47** | **4,662,674.39** | **-790,391.92** | **0.00** | **-790,391.92** |
| **Total other assets** | | **0.00** | **3,872,282.47** | **4,662,674.39** | **-790,391.92** | **0.00** | **-790,391.92** |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **Iceland  - USD** | | | | | | | |
| CF TRIAN PARTNERS (ERISA) LTD, CLASS A QOPT 3 - SERIES 1/17 FD (1199 ONLY)  CUSIP : 17S999262 | | | | | | | |
| 1,715.610 | 1,174.773711 | 0.00 | 2,014,068.00 | 2,355,070.36 | -341,002.36 | 0.00 | -341,002.36 |
| Total USD | | 0.00 | 2,014,068.00 | 2,355,070.36 | -341,002.36 | 0.00 | -341,002.36 |
| Total Iceland | | 0.00 | 2,014,068.00 | 2,355,070.36 | -341,002.36 | 0.00 | -341,002.36 |
| **International Region  - USD** | | | | | | | |
| SABA E FUND LLC - CLASS 1 - SERIES MA-11   CUSIP : 991ULL998 | | | | | | | |
| 3,425,081.460 | 1,820,321.00 | 0.00 | 1,820,321.00 | 3,425,081.46 | -1,604,760.46 | 0.00 | -1,604,760.46 |
| Total USD | | 0.00 | 1,820,321.00 | 3,425,081.46 | -1,604,760.46 | 0.00 | -1,604,760.46 |
| Total International Region | | 0.00 | 1,820,321.00 | 3,425,081.46 | -1,604,760.46 | 0.00 | -1,604,760.46 |
| **Total hedge equity** | | **0.00** | **3,834,389.00** | **5,780,151.82** | **-1,945,762.82** | **0.00** | **-1,945,762.82** |

**Hedge fund of funds**

**International Region  - USD**

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103384

# *Accounting by Account*

**31 MAY 18**

Account number ▮8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 349 of 1236

▮8275 - *\*1199 HEALTH CARE - ENTRUST-SL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

### *Hedge Fund*

#### Hedge fund of funds

#### International Region  - USD

CF SILVER POINT CAP OFFSHORE FD D-495-H-495-14  CUSIP : 362993LK1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38.870 | 9,964.5336 | 0.00 | 0.00 | 388,674.88 | -388,674.88 | 0.00 | -388,674.88 |

CF SILVER POINT CAP OFFSHORE FD H-495   CUSIP : 362993KL0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,757.620 | 12,960.7225 | 0.00 | 23,174,214.00 | 17,625,610.04 | 5,548,603.96 | 0.00 | 5,548,603.96 |
| Total USD | | 0.00 | 23,174,214.00 | 18,014,284.92 | 5,159,929.08 | 0.00 | 5,159,929.08 |
| Total International Region | | 0.00 | 23,174,214.00 | 18,014,284.92 | 5,159,929.08 | 0.00 | 5,159,929.08 |

#### United States  - USD

CF SCOGGIN OVERSEAS LTD CL R-U SER 1113.2(ONLY 1199 HEALTH) FD  CUSIP : WS999TYT4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4,455.020 | 1,160.9455 | 0.00 | 5,172,035.42 | 4,721,543.05 | 450,492.37 | 0.00 | 450,492.37 |

EPMR PARTNERS LP   CUSIP : 992BAA995

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,180,521.400 | 6,461,908.00 | 0.00 | 6,461,908.00 | 3,180,521.40 | 3,281,386.60 | 0.00 | 3,281,386.60 |
| Total USD | | 0.00 | 11,633,943.42 | 7,902,064.45 | 3,731,878.97 | 0.00 | 3,731,878.97 |
| Total United States | | 0.00 | 11,633,943.42 | 7,902,064.45 | 3,731,878.97 | 0.00 | 3,731,878.97 |
| **Total hedge fund of funds** | | **0.00** | **34,808,157.42** | **25,916,349.37** | **8,891,808.05** | **0.00** | **8,891,808.05** |

#### Hedge event driven

#### International Region  - USD

CF CYRUS OPPORTUNITIES FUND II LTD OFF-LIQJJU1- SER-1 ( ONLY 1199) FD  CUSIP : 552999LQ5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7,509.070 | 1,409.386938 | 0.00 | 10,588,372.00 | 8,487,928.82 | 2,100,443.18 | 0.00 | 2,100,443.18 |
| Total USD | | 0.00 | 10,588,372.00 | 8,487,928.82 | 2,100,443.18 | 0.00 | 2,100,443.18 |
| Total International Region | | 0.00 | 10,588,372.00 | 8,487,928.82 | 2,100,443.18 | 0.00 | 2,100,443.18 |

#### United States  - USD

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103385

## *Accounting by Account*

Account number ■8275

**1199SEIU HEALTHCARE EMP PEN FD**

31 MAY 18

### ◆ Asset Detail by Account

Page 350 of 1236

**■8275 - *1199 HEALTH CARE - ENTRUST-SL***

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

*Hedge Fund*

**Hedge event driven**

**United States  - USD**

CF EPSG SPC LTD. - SERGREGATED PORTFOLIOA  CUSIP : 2HJ999LL5

| 3,166.170 | 1,597.811098 | 0.00 | 5,058,941.56 | 3,166,165.00 | 1,892,776.56 | 0.00 | 1,892,776.56 |

CFTHIRD PT OFFSHORE CLASS E SER 1 ( 1199HEALTH CARE ONLY)  CUSIP : 17A999436

| 12,860.260 | 421.31 | 0.00 | 5,418,156.14 | 4,629,928.62 | 788,227.52 | 0.00 | 788,227.52 |

| Total USD | | 0.00 | 10,477,097.70 | 7,796,093.62 | 2,681,004.08 | 0.00 | 2,681,004.08 |
| Total United States | | 0.00 | 10,477,097.70 | 7,796,093.62 | 2,681,004.08 | 0.00 | 2,681,004.08 |
| **Total hedge event driven** | | **0.00** | **21,065,469.70** | **16,284,022.44** | **4,781,447.26** | **0.00** | **4,781,447.26** |

**Hedge multi strategy**

**International Region  - USD**

CF PAULSON ESP SEGREGATED CL SBIC1 SER INITIAL FD (1199 ONLY)  CUSIP : 6A2999J78

| 13,063.020 | 128.34 | 0.00 | 1,294,806.26 | 1,684,629.90 | -389,823.64 | 0.00 | -389,823.64 |

| Total USD | | 0.00 | 1,294,806.26 | 1,684,629.90 | -389,823.64 | 0.00 | -389,823.64 |
| Total International Region | | 0.00 | 1,294,806.26 | 1,684,629.90 | -389,823.64 | 0.00 | -389,823.64 |

**Somalia (Federal Republic of)  - USD**

CF GOLDENTREE ENTRUST OFFSHORE SP S2 SER12 (SPA HB/12) (ONLY 1199) FD  CUSIP : 360999LV6

| 738.130 | 1,213.952329 | 0.00 | 896,054.63 | 605,515.59 | 290,539.04 | 0.00 | 290,539.04 |

CF GOLDENTREE ENTRUST OFFSHORE SP S2 SER16 (SPA HB/16) (ONLY 1199) FD  CUSIP : 360999LP9

| 846.140 | 1,213.952331 | 0.00 | 1,027,173.63 | 731,184.68 | 295,988.95 | 0.00 | 295,988.95 |

CF GOLDENTREE ENTRUST OFFSHORE SP S2 SER17 (SPA HB/17) (ONLY 1199) FD  CUSIP : 360999LL8

| 425.690 | 1,213.952344 | 0.00 | 516,767.37 | 377,024.41 | 139,742.96 | 0.00 | 139,742.96 |

CF GOLDENTREE ENTRUST OFFSHORE SP S2 SER19 (SPA HB/19) (ONLY 1199) FD  CUSIP : 360999LO2

| 543.120 | 1,213.952314 | 0.00 | 659,321.78 | 502,680.25 | 156,641.53 | 0.00 | 156,641.53 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103386

## Accounting by Account

**31 MAY 18**

Account number ■8275

**1199SEIU HEALTHCARE EMP PEN FD**

◆ **Asset Detail by Account**

Page 351 of 1236

**■8275 - *1199 HEALTH CARE - ENTRUST-SL**

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### Hedge Fund

**Hedge multi strategy**

**Somalia (Federal Republic of)  - USD**

CF GOLDENTREE ENTRUST OFFSHORE SP3A HB/12 (ONLY 1199) FD  CUSIP : 360999LC8

| 447.330 | 992.347206 | 0.00 | 443,906.68 | 447,330.31 | -3,423.63 | 0.00 | -3,423.63 |

CF GOLDENTREE ENTRUST OFFSHORE SP3A HB/16 (ONLY 1199) FD  CUSIP : 360999LX2

| 1,372.220 | 992.347206 | 0.00 | 1,361,718.68 | 1,372,223.14 | -10,504.46 | 0.00 | -10,504.46 |

CF GOLDENTREE ENTRUST OFFSHORE SP3A HB/17  CUSIP : 360999LZ7

| 690.350 | 992.347206 | 0.00 | 685,066.89 | 690,350.41 | -5,283.52 | 0.00 | -5,283.52 |

CF GOLDENTREE ENTRUST OFFSHORE SP3A HB/19 (ONLY 1199) FD  CUSIP : 360999LD6

| 880.800 | 992.347206 | 0.00 | 874,059.42 | 880,803.02 | -6,743.60 | 0.00 | -6,743.60 |

CF GOLDENTREE ENTRUST OFFSHORE SP-A MGMT/12(ONLY 1199) FD  CUSIP : 360999LI5

| 13.550 | 857.341609 | 0.00 | 11,616.98 | 13,074.25 | -1,457.27 | 0.00 | -1,457.27 |

CF GOLDENTREE ENTRUST OFFSHORE SP-A MGMT/16 (ONLY 1199) FD  CUSIP : 360999LN4

| 24.050 | 851.646967 | 0.00 | 20,482.11 | 23,406.11 | -2,924.00 | 0.00 | -2,924.00 |

CF GOLDENTREE ENTRUST OFFSHORE SP-A MGMT/17 (ONLY 1199) FD  CUSIP : 360999LM6

| 12.090 | 851.646883 | 0.00 | 10,296.41 | 11,768.98 | -1,472.57 | 0.00 | -1,472.57 |

CF GOLDENTREE ENTRUST OFFSHORE SP-A MGMT/19 (ONLY 1199) FD  CUSIP : 360999LB0

| 15.430 | 851.647744 | 0.00 | 13,140.92 | 15,017.98 | -1,877.06 | 0.00 | -1,877.06 |

| Total USD | | 0.00 | 6,519,605.50 | 5,670,379.13 | 849,226.37 | 0.00 | 849,226.37 |
| Total Somalia (Federal Republic of) | | 0.00 | 6,519,605.50 | 5,670,379.13 | 849,226.37 | 0.00 | 849,226.37 |
| **Total hedge multi strategy** | | **0.00** | **7,814,411.76** | **7,355,009.03** | **459,402.73** | **0.00** | **459,402.73** |

| **Total hedge fund** | | **0.00** | **67,522,427.88** | **55,335,532.66** | **12,186,895.22** | **0.00** | **12,186,895.22** |

## Cash and Cash Equivalents

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103387

## *Accounting by Account*

Account number ███ 6737

**1199SEIU HEALTHCARE EMP PEN FD**

31 MAY 18

◆ Asset Detail by Account

Page 357 of 1236

### ███ 6737 - 1199 HEALTHCARE - BEACH POINT

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge equity**

**United States  - USD**

BEACH POINT SELECT FUND LP   CUSIP : 992RBX999

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25,000,000.000 | 25,308,382.00 | 0.00 | 25,308,382.00 | 25,000,000.00 | 308,382.00 | 0.00 | 308,382.00 |
| Total USD | | 0.00 | 25,308,382.00 | 25,000,000.00 | 308,382.00 | 0.00 | 308,382.00 |
| Total United States | | 0.00 | 25,308,382.00 | 25,000,000.00 | 308,382.00 | 0.00 | 308,382.00 |
| **Total hedge equity** | | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** |
| | | | | | | | |
| **Total hedge fund** | | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** |
| **Total** ███ **6737** | | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

**31 MAY 18**

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 817 of 1236

## ▌LT56 - *1199 HEALTH CARE CORBIN CONSOL*

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Market | Translation | Total |
| *Other Assets* | | | | | | | |
| **Miscellaneous** | | | | | | | |
| Total USD | | 0.00 | 37,000,000.00 | 37,000,000.00 | 0.00 | 0.00 | 0.00 |
| Total United States | | 0.00 | 37,000,000.00 | 37,000,000.00 | 0.00 | 0.00 | 0.00 |
| **Total miscellaneous** | | **0.00** | **37,000,000.00** | **37,000,000.00** | **0.00** | **0.00** | **0.00** |
| **Total other assets** | | **0.00** | **37,000,000.00** | **37,000,000.00** | **0.00** | **0.00** | **0.00** |
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **Asia Region  - USD** | | | | | | | |
| TIGER PACIFIC DOMESTIC FUND LP   CUSIP : 992PXZ994 | | | | | | | |
| 29,000,000.000 | 1.028535 | 0.00 | 29,827,503.40 | 29,000,000.00 | 827,503.40 | 0.00 | 827,503.40 |
| Total USD | | 0.00 | 29,827,503.40 | 29,000,000.00 | 827,503.40 | 0.00 | 827,503.40 |
| Total Asia Region | | 0.00 | 29,827,503.40 | 29,000,000.00 | 827,503.40 | 0.00 | 827,503.40 |
| **Global Region  - USD** | | | | | | | |
| CF PELHAM LONG/SHORT FUND LTD CLS B USD NON-NEW IS  CUSIP : 131990YR8 | | | | | | | |
| 69,094.642 | 226.744994 | 0.00 | 15,666,864.19 | 13,000,000.00 | 2,666,864.19 | 0.00 | 2,666,864.19 |
| SERENGETI LYCAON PARTNERS LP   CUSIP : 992PE9993 | | | | | | | |
| 46,829,034.950 | 1.016934 | 0.00 | 47,622,014.41 | 46,829,034.95 | 792,979.46 | 0.00 | 792,979.46 |
| SPF SECURITIZED PRODUCTS FUND LP   CUSIP : 991PLV997 | | | | | | | |
| 38,000,000.000 | 1.241453 | 0.00 | 47,175,217.80 | 38,000,000.00 | 9,175,217.80 | 0.00 | 9,175,217.80 |
| Total USD | | 0.00 | 110,464,096.40 | 97,829,034.95 | 12,635,061.45 | 0.00 | 12,635,061.45 |
| Total Global Region | | 0.00 | 110,464,096.40 | 97,829,034.95 | 12,635,061.45 | 0.00 | 12,635,061.45 |
| **International Region  - USD** | | | | | | | |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103853

# *Accounting by Account*

Account number █LT56

**1199SEIU HEALTHCARE EMP PEN FD**

31 MAY 18

◆ Asset Detail by Account

Page 818 of 1236

### █LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

## *Hedge Fund*

### Hedge equity

### International Region  - USD

CADIAN OFFSHORE FUND LTD. SERIES A OCT 2017 CORB(119 HEALTH CARE ONLY)  CUSIP : 144993F64

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,500.000 | 1,036.114537 | 0.00 | 1,554,171.81 | 1,500,000.00 | 54,171.81 | 0.00 | 54,171.81 |

CF NOKOTA CAPITAL OFFSHORE LTD SER A NR SUB SER 1 UNREST (ONLY 1199) FD  CUSIP : 87P999I53

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,033.368 | 1,828.2298 | 0.00 | 3,717,463.97 | 3,140,682.26 | 576,781.71 | 0.00 | 576,781.71 |

CF PELHAM LONG/SHORT FUND LTD CLASS B USD SUB CLASS 1 FD (1199 HEALTH ONLY)  CUSIP : 07099H5K1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101,320.550 | 294.640715 | 0.00 | 29,853,159.30 | 27,500,000.00 | 2,353,159.30 | 0.00 | 2,353,159.30 |

CF SENATOR GL OPPO OFF FD II LTD CLS A1 (NEW ISSUE ) (1.25% MF) SR 45 APR  CUSIP : 357993I14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,000.000 | 997.1393 | 0.00 | 4,985,696.50 | 5,000,000.00 | -14,303.50 | 0.00 | -14,303.50 |

CF SENATOR GL OPPO OFF FD II LTD CLS A1 (NEW ISSUE ELI)(1.25% MF)SR 1 APR 19  CUSIP : 357993Y57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16,131.818 | 1,228.8845 | 0.00 | 19,824,141.10 | 16,312,708.38 | 3,511,432.72 | 0.00 | 3,511,432.72 |

CF SENATOR GL OPPOR OFFS FD II LTD CL A1 (NEW ISSUE)(1.25% MF) SR 44 APR 19  CUSIP : 357993I30

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,000.000 | 1,027.2201 | 0.00 | 5,136,100.50 | 5,000,000.00 | 136,100.50 | 0.00 | 136,100.50 |

CF SENATOR GLOBAL OPP OFFSHORE II LTD CL A1 SER 47 APR 2019(ONLY 1199 HEALTH) FD  CUSIP : 704999PO3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,000.000 | 981.6519 | 0.00 | 2,944,955.70 | 3,000,000.00 | -55,044.30 | 0.00 | -55,044.30 |

CF SENATOR GLOBAL OPPO FD II LTD CL A1 (NEW ISSUE ) (1.5% MF) SR 43 APR 19  CUSIP : 357993I22

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,000.000 | 1,030.5201 | 0.00 | 2,061,040.20 | 2,000,000.00 | 61,040.20 | 0.00 | 61,040.20 |

CF SENATOR GLOBAL OPPO FD II LTD CL A1 (NEW ISSUE )(1.5% MF)SER 52 JUL 20(1199  CUSIP : 9B2999Q67

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,000.000 | 1,006.0946 | 0.00 | 6,036,567.60 | 6,000,000.00 | 36,567.60 | 0.00 | 36,567.60 |

CF SRS PARTNERS LTD CLASS B (NR) SERIES 73 MAY 2018 ( 1199 HEALTHCARE ONLY)  CUSIP : 6I1999T55

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10,000.000 | 0.00 | 0.00 | 0.00 | 10,000,000.00 | -10,000,000.00 | 0.00 | -10,000,000.00 |

CF SRS PARTNERS LTD CLASS B (NR) SR 68 OCTOBER 2017 FUND ( 1199 HEALTHCARE ONLY)  CUSIP : 412995L59

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,500.000 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | -1,500,000.00 | 0.00 | -1,500,000.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103854

## *Accounting by Account*

31 MAY 18

◆ Asset Detail by Account

### LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge equity**

**International Region  - USD**

CF SRS PARTNERS LTD CLASS B (NR) SR 70 JAN 2018 FUND ( 1199 HEALTHCARE ONLY)  CUSIP : 8R999H215

| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |

CF SRS PARTNERS LTD CLASS B NR FD (1199 HEALTH CARE ONLY)  CUSIP : 173995F63

| 5,000.000 | 0.00 | 0.00 | 0.00 | 5,000,000.00 | -5,000,000.00 | 0.00 | -5,000,000.00 |

CF SRS PARTNERS LTD CLASS B SERIES 67 SEPTEMBER 2017FUND (1199 HEALTH CARE ONLY)  CUSIP : 412995N24

| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |

CF SRS PARTNERS LTD CLS B(NR) 1.25% SERIES 1 (INITIAL)  CUSIP : 8G1999J58

| 4,865.906 | 7,900.1908 | 0.00 | 38,441,585.81 | 12,487,669.80 | 25,953,916.01 | 0.00 | 25,953,916.01 |
| Total USD | | 0.00 | 114,554,882.49 | 102,441,060.44 | 12,113,822.05 | 0.00 | 12,113,822.05 |
| Total International Region | | 0.00 | 114,554,882.49 | 102,441,060.44 | 12,113,822.05 | 0.00 | 12,113,822.05 |

**United States  - USD**

CADIAN OFFSHORE FUND LTD. SERIES A MAY 2018 CORB(119 HEALTH CARE ONLY)  CUSIP : 8C1999A64

| 10,000.000 | 1,083.00507 | 0.00 | 10,830,050.70 | 10,000,000.00 | 830,050.70 | 0.00 | 830,050.70 |

CF CADIAN OFFSHORE FUND LTD A NOV 2017 CORB  CUSIP : 2P99921L5

| 3,500.000 | 1,103.776841 | 0.00 | 3,863,218.94 | 3,500,000.00 | 363,218.94 | 0.00 | 363,218.94 |

CF CADIAN OFFSHORE LTD SER A APR 2012 CORB (ONLY 1199) FD  CUSIP : 144993X80

| 9,652.236 | 1,717.347256 | 0.00 | 16,576,241.01 | 9,983,195.13 | 6,593,045.88 | 0.00 | 6,593,045.88 |

CF CADIAN OFFSHORE LTD SER A AUG 2017 CORB (ONLY 1199) FD  CUSIP : 2Y999RQ59

| 2,000.000 | 1,073.169191 | 0.00 | 2,146,338.38 | 2,000,000.00 | 146,338.38 | 0.00 | 146,338.38 |

CF CADIAN OFFSHORE LTD SER A SEP 2017 CORB FD ( 1199 HEALTH ONLY)  CUSIP : 1RN999W11

| 2,000.000 | 1,071.097874 | 0.00 | 2,142,195.75 | 2,000,000.00 | 142,195.75 | 0.00 | 142,195.75 |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103855

# *Accounting by Account*

**31 MAY 18**

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 820 of 1236

## LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | |
| **Hedge equity** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CORBIN ERISA OPPORTUNITY FUND LP   CUSIP : 992FAA996 | | | | | | | |
| 81,000,000.000 | 1.039269 | 0.00 | 84,180,748.50 | 81,000,000.00 | 3,180,748.50 | 0.00 | 3,180,748.50 |
| MERION ERISA FUND LP-09/19/2016 CO-INVESTMENT  CUSIP : 992PB3999 | | | | | | | |
| 2,400,000.000 | 1.051774 | 0.00 | 2,524,256.88 | 2,400,000.00 | 124,256.88 | 0.00 | 124,256.88 |
| Total USD | | 0.00 | 122,263,050.16 | 110,883,195.13 | 11,379,855.03 | 0.00 | 11,379,855.03 |
| Total United States | | 0.00 | 122,263,050.16 | 110,883,195.13 | 11,379,855.03 | 0.00 | 11,379,855.03 |
| **Total hedge equity** | | **0.00** | **377,109,532.45** | **340,153,290.52** | **36,956,241.93** | **0.00** | **36,956,241.93** |
| **Hedge fund of funds** | | | | | | | |
| **Global Region  - USD** | | | | | | | |
| KINGSBRIDGE PARTNERS LP   CUSIP : 991MZ8990 | | | | | | | |
| 1.000 | 331,411.00 | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| Total USD | | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| Total Global Region | | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 |
| **Total hedge fund of funds** | | **0.00** | **331,411.00** | **1.00** | **331,410.00** | **0.00** | **331,410.00** |
| **Hedge market independent** | | | | | | | |
| **United States  - USD** | | | | | | | |
| CF CREDIT SUISSE SECURITIZED PRODUCTS CLA1 SUB-CL 6 SER-ONE (ONLY 1199 SEIU)FD  CUSIP : 682993AZ3 | | | | | | | |
| 10,852.779 | 1,746.6196 | 0.00 | 18,955,676.52 | 16,256,730.45 | 2,698,946.07 | 0.00 | 2,698,946.07 |
| Total USD | | 0.00 | 18,955,676.52 | 16,256,730.45 | 2,698,946.07 | 0.00 | 2,698,946.07 |
| Total United States | | 0.00 | 18,955,676.52 | 16,256,730.45 | 2,698,946.07 | 0.00 | 2,698,946.07 |
| **Total hedge market independent** | | **0.00** | **18,955,676.52** | **16,256,730.45** | **2,698,946.07** | **0.00** | **2,698,946.07** |

*\*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103856

# *Accounting by Account*

**31 MAY 18**

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 821 of 1236

### LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss | | |
|---|---|---|---|---|---|---|---|
| | | | | | Market | Translation | Total |

#### *Hedge Fund*

**Hedge market dependent**

**United States  - USD**

AUTONOMY GLOBAL MACRO FUND   CUSIP : 9929QA993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27,500,000.000 | 1.040425 | 0.00 | 28,611,690.25 | 27,500,000.00 | 1,111,690.25 | 0.00 | 1,111,690.25 |

CF AUTONOMY GLOBAL MACRO FUND LIMITED INSTITUTIONAL SERIES SHARES  CUSIP : 787996PO9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218,062.820 | 138.9939 | 0.00 | 30,309,401.80 | 23,784,965.28 | 6,524,436.52 | 0.00 | 6,524,436.52 |
| Total USD | | 0.00 | 58,921,092.05 | 51,284,965.28 | 7,636,126.77 | 0.00 | 7,636,126.77 |
| Total United States | | 0.00 | 58,921,092.05 | 51,284,965.28 | 7,636,126.77 | 0.00 | 7,636,126.77 |
| **Total hedge market dependent** | | **0.00** | **58,921,092.05** | **51,284,965.28** | **7,636,126.77** | **0.00** | **7,636,126.77** |

**Hedge event driven**

**Global Region  - USD**

VIKING GLOBAL OPPORTUNITIES III LP   CUSIP : 992233999

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53,000,000.000 | 1.105133 | 0.00 | 58,572,033.10 | 53,000,000.00 | 5,572,033.10 | 0.00 | 5,572,033.10 |
| Total USD | | 0.00 | 58,572,033.10 | 53,000,000.00 | 5,572,033.10 | 0.00 | 5,572,033.10 |
| Total Global Region | | 0.00 | 58,572,033.10 | 53,000,000.00 | 5,572,033.10 | 0.00 | 5,572,033.10 |

**International Region  - USD**

CF ANCHORAGE CAPITAL PARTNERS OFFSHORE (ONLY 1199 SEIU) FD  CUSIP : 720099887

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22,887.982 | 1,691.4114 | 0.00 | 38,712,993.68 | 24,457,630.58 | 14,255,363.10 | 0.00 | 14,255,363.10 |

CF ANCHORAGE CAPITAL PARTNERS OFFSHORE 1199SEIU HEALTH CARE EMPLOYEE PENSION  CUSIP : 8L99921L8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9,500.000 | 0.00 | 0.00 | 0.00 | 9,500,000.00 | -9,500,000.00 | 0.00 | -9,500,000.00 |

CF REDWOOD OFFSHORE FUND LTD CL A NR 1.5/20 ( 1199 ONLY)  CUSIP : 142999B18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193,497.642 | 138.2207 | 0.00 | 26,745,379.53 | 20,000,000.00 | 6,745,379.53 | 0.00 | 6,745,379.53 |

CF REDWOOD OFFSHORE FUND LTD CL AI_ NR 2/20 AI- 244 ( 1199 ONLY)  CUSIP : 142994I53

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51,930.486 | 0.00 | 0.00 | 0.00 | 5,378,367.76 | -5,378,367.76 | 0.00 | -5,378,367.76 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103857

## *Accounting by Account*

**31 MAY 18**

**Account number■LT56**

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

### ■LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID<br>Investment Mgr ID<br>Shares/PAR value | Exchange rate/<br>local market price | Accrued<br>income/expense | Market value | Cost | Unrealized gain/loss<br>Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge event driven**

**International Region  - USD**

CF REDWOOD OPPORTUNITY OFFSHORE LTD CL ASER 22 (NOV 2011) ( ONLY 1199) FD  CUSIP : 78499M519

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20,518.621 | 1,818.5139 | 0.00 | 37,313,397.50 | 30,317,404.41 | 6,995,993.09 | 0.00 | 6,995,993.09 |
| Total USD | | 0.00 | 102,771,770.71 | 89,653,402.75 | 13,118,367.96 | 0.00 | 13,118,367.96 |
| Total International Region | | 0.00 | 102,771,770.71 | 89,653,402.75 | 13,118,367.96 | 0.00 | 13,118,367.96 |

**United States  - USD**

GARRISON SPECIAL OPPORTUNITIES FUND   CUSIP : 991TP0993

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 406,291.660 | 0.467236 | 0.00 | 189,833.97 | 406,291.66 | -216,457.69 | 0.00 | -216,457.69 |
| Total USD | | 0.00 | 189,833.97 | 406,291.66 | -216,457.69 | 0.00 | -216,457.69 |
| Total United States | | 0.00 | 189,833.97 | 406,291.66 | -216,457.69 | 0.00 | -216,457.69 |
| **Total hedge event driven** | | **0.00** | **161,533,637.78** | **143,059,694.41** | **18,473,943.37** | **0.00** | **18,473,943.37** |

**Hedge multi strategy**

**Asia Region  - USD**

CF TOR ASIA CREDIT FUND SERIES I -SUB SERIES 4  CUSIP : 588991P52

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10,235.000 | 3,740.3447 | 0.00 | 38,282,428.00 | 10,235,000.00 | 28,047,428.00 | 0.00 | 28,047,428.00 |

CF TOR ASIA CREDIT FUND SERIES I -SUB SERIES 6( 1199 HEALTH CARE)  CUSIP : 2A999WR59

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15,000.000 | 0.00 | 0.00 | 0.00 | 15,000,000.00 | -15,000,000.00 | 0.00 | -15,000,000.00 |

CF TOR ASIA CREDIT FUND SERIES I -SUB SERIES 5  CUSIP : 1D2999G54

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15,000.000 | 0.00 | 0.00 | 0.00 | 15,000,000.00 | -15,000,000.00 | 0.00 | -15,000,000.00 |
| Total USD | | 0.00 | 38,282,428.00 | 40,235,000.00 | -1,952,572.00 | 0.00 | -1,952,572.00 |
| Total Asia Region | | 0.00 | 38,282,428.00 | 40,235,000.00 | -1,952,572.00 | 0.00 | -1,952,572.00 |

**Global Region  - USD**

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103858

# Accounting by Account

**31 MAY 18**

Account number LT56

**1199SEIU HEALTHCARE EMP PEN FD**

## ◆ Asset Detail by Account

Page 823 of 1236

### ▌LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

#### *Hedge Fund*

**Hedge multi strategy**

**Global Region  - USD**

CF 683 CAPITAL PARTNERS OFFSHORE LTD CLASS 02U SERIES 2018-05(1199 ONLY)  CUSIP : 3M1999I69

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9,000.000 | 0.00 | 0.00 | 0.00 | 9,000,000.00 | -9,000,000.00 | 0.00 | -9,000,000.00 |

CF 683 CAPITAL PARTNERS OFFSHORE, LTD   CUSIP : 156998G26

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13,000.000 | 2,162.7882 | 0.00 | 28,116,246.60 | 13,000,000.00 | 15,116,246.60 | 0.00 | 15,116,246.60 |

CF 683 CAPITAL PARTNERS OFFSHORE, LTD CLASS 02U SERIES 2018-03(1199 ONLY)  CUSIP : 14M999K73

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |

CF 683 CAPITAL PARTNERS OFFSHORE, LTD CLASS 02U SERIES 2018-04(1199 ONLY)  CUSIP : 8F999CXZ3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,000.000 | 0.00 | 0.00 | 0.00 | 3,000,000.00 | -3,000,000.00 | 0.00 | -3,000,000.00 |

CF EAST LODGE CAP CR OPPORTUNITIES FUND LTD  CUSIP : 451992FC0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,000.000 | 0.00 | 0.00 | 0.00 | 8,000,000.00 | -8,000,000.00 | 0.00 | -8,000,000.00 |

CF EAST LODGE CAPITAL CR OPPORT FD LTD CLS C USD SER MAY 18(1199 ONLY)  CUSIP : 4V1999R27

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24,000.000 | 0.00 | 0.00 | 0.00 | 24,000,000.00 | -24,000,000.00 | 0.00 | -24,000,000.00 |

CF EAST LODGE CAPITAL CR OPPORT FD LTD. CLS C, USD SER MAR 18(1199 ONLY)  CUSIP : 06599B2N8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2,000.000 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | -2,000,000.00 | 0.00 | -2,000,000.00 |

CF EAST LODGE CAPITAL CR OPPORTUNITIES FD LTD. - CLS C, USD SERIES JAN 2018  CUSIP : 06599B2M0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18,000.000 | 2,960.5508 | 0.00 | 53,289,914.40 | 18,000,000.00 | 35,289,914.40 | 0.00 | 35,289,914.40 |

| Total USD | | 0.00 | 81,406,161.00 | 79,000,000.00 | 2,406,161.00 | 0.00 | 2,406,161.00 |
|---|---|---|---|---|---|---|---|
| Total Global Region | | 0.00 | 81,406,161.00 | 79,000,000.00 | 2,406,161.00 | 0.00 | 2,406,161.00 |

**International Region  - USD**

CF PINE RIVER FIXED INCOME LTD CL A SER 65 (1199 ONLY) FUND  CUSIP : 174996A99

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,080.611 | 589.9937 | 0.00 | 637,553.68 | 1,080,611.60 | -443,057.92 | 0.00 | -443,057.92 |

| Total USD | | 0.00 | 637,553.68 | 1,080,611.60 | -443,057.92 | 0.00 | -443,057.92 |
|---|---|---|---|---|---|---|---|
| Total International Region | | 0.00 | 637,553.68 | 1,080,611.60 | -443,057.92 | 0.00 | -443,057.92 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103859

# *Accounting by Account*

**31 MAY 18**

Account number █LT56

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Detail by Account

Page 824 of 1236

## █LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Description / Asset ID Investment Mgr ID Shares/PAR value | Exchange rate/ local market price | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Translation | Total |
|---|---|---|---|---|---|---|---|

### *Hedge Fund*

**Hedge multi strategy**

**United States  - USD**

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SER C-1-01-18 FD (1199 HEALTH CARE)  CUSIP : 6P999R151

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,000.000 | 0.00 | 0.00 | 0.00 | 3,000,000.00 | -3,000,000.00 | 0.00 | -3,000,000.00 |

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SR C-1-04-18 FD (1199 HLTH CARE  CUSIP : 6R999CVB4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,000.000 | 0.00 | 0.00 | 0.00 | 5,000,000.00 | -5,000,000.00 | 0.00 | -5,000,000.00 |

CF WHITEBOX ASYMMETRIC OPP FD, LTD CL/SR C-1-05-18 FD (1199 HLTH CARE  CUSIP : 7B1999U57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15,000.000 | 0.00 | 0.00 | 0.00 | 15,000,000.00 | -15,000,000.00 | 0.00 | -15,000,000.00 |

CF WHITEBOX ASYMMETRIC OPPORTUNITIES FUND, LTD CL/SER C-1-1  CUSIP : 9RU999135

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21,582.297 | 2,833.2788 | 0.00 | 61,148,664.55 | 35,000,000.00 | 26,148,664.55 | 0.00 | 26,148,664.55 |

CF WHITEBOX RELATIVE VALUE FUND, LTD CLSS/SERIES C-1-5-18(1199 HEALTHCARE ONLY)  CUSIP : 4V7999Q63

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20,000.000 | 998.70 | 0.00 | 19,974,000.00 | 20,000,000.00 | -26,000.00 | 0.00 | -26,000.00 |
| Total USD | | 0.00 | 81,122,664.55 | 78,000,000.00 | 3,122,664.55 | 0.00 | 3,122,664.55 |
| Total United States | | 0.00 | 81,122,664.55 | 78,000,000.00 | 3,122,664.55 | 0.00 | 3,122,664.55 |
| **Total hedge multi strategy** | | **0.00** | **201,448,807.23** | **198,315,611.60** | **3,133,195.63** | **0.00** | **3,133,195.63** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total hedge fund** | | **0.00** | **818,300,157.03** | **749,070,293.26** | **69,229,863.77** | **0.00** | **69,229,863.77** |

### *Cash and Cash Equivalents*

**Invested cash**

USD  - United States dollar

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.00 | 62,994.31 | 42,536,129.50 | 42,536,129.50 | 0.00 | 0.00 | 0.00 |
| Total invested cash - all currencies | | 62,994.31 | 42,536,129.50 | 42,536,129.50 | 0.00 | 0.00 | 0.00 |
| Total invested cash - all countries | | 62,994.31 | 42,536,129.50 | 42,536,129.50 | 0.00 | 0.00 | 0.00 |

*Generated by Northern Trust from periodic data on 03 Dec 19   B0521*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0103860

## *Accounting by Account*

**31 MAY 18**

### ◆ Asset Summary by Account

**█8353 - *1199 HEALTHCARE-GROSVENOR -SL***

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge fund of funds** | | | | | | | | |
| United States - USD | 0.00 | 1,815,974.00 | 1.00 | 1,815,973.00 | 0.00 | 1,815,973.00 | 1,815,974.00 | 0.016% |
| **Total hedge fund of funds** | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** | **1,815,974.00** | **0.016%** |
| **Total hedge fund** | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** | **1,815,974.00** | **0.016%** |
| **Total for █8353** | **0.00** | **1,815,974.00** | **1.00** | **1,815,973.00** | **0.00** | **1,815,973.00** | **1,815,974.00** | **0.016%** |
| **Total Cost incl. Accruals** | | | **1.00** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104302

## *Accounting by Account*
**31 MAY 18**

Account number ⬛99RG

**1199SEIU HEALTHCARE EMP PEN FD**

### ◆ Asset Summary by Account

Page 65 of 262

⬛8363 - *ZZ\*1199 HEALTHCARE-RHUMBLINE -*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 281,951.80 | 158,132.60 | 123,819.20 | 0.00 | 123,819.20 | 281,951.80 | 0.003% |
| China - USD | 1,540.00 | 605,220.00 | 616,252.77 | -11,032.77 | 0.00 | -11,032.77 | 606,760.00 | 0.005% |
| Germany - USD | 0.00 | 128,537.40 | 122,913.76 | 5,623.64 | 0.00 | 5,623.64 | 128,537.40 | 0.001% |
| India - USD | 0.00 | 220,360.14 | 176,800.47 | 43,559.67 | 0.00 | 43,559.67 | 220,360.14 | 0.002% |
| Peru - USD | 0.00 | 173,070.60 | 117,361.34 | 55,709.26 | 0.00 | 55,709.26 | 173,070.60 | 0.002% |
| United States - USD | 146,043.72 | 155,569,046.97 | 122,416,541.27 | 33,152,505.70 | 0.00 | 33,152,505.70 | 155,715,090.69 | 1.408% |
| **Total common stock** | **147,583.72** | **156,978,186.91** | **123,608,002.21** | **33,370,184.70** | **0.00** | **33,370,184.70** | **157,125,770.63** | **1.421%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 555,808.00 | 546,003.20 | 9,804.80 | 0.00 | 9,804.80 | 555,808.00 | 0.005% |
| **Total funds - equities etf** | **0.00** | **555,808.00** | **546,003.20** | **9,804.80** | **0.00** | **9,804.80** | **555,808.00** | **0.005%** |
| **Total equities** | **147,583.72** | **157,533,994.91** | **124,154,005.41** | **33,379,989.50** | **0.00** | **33,379,989.50** | **157,681,578.63** | **1.426%** |
| **Cash and Cash Equivalents** | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 126.28 | 400,212.87 | 400,212.87 | 0.00 | 0.00 | 0.00 | 400,339.15 | 0.004% |
| **Total funds - short term investment** | **126.28** | **400,212.87** | **400,212.87** | **0.00** | **0.00** | **0.00** | **400,339.15** | **0.004%** |
| **Total cash and cash equivalents** | **126.28** | **400,212.87** | **400,212.87** | **0.00** | **0.00** | **0.00** | **400,339.15** | **0.004%** |
| **Adjustments To Cash** | | | | | | | | |
| **Pending trade purchases** | | | | | | | | |
| Pending trade purchases | 0.00 | -391,569.51 | -391,569.51 | 0.00 | 0.00 | 0.00 | -391,569.51 | -0.004% |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104337

*Accounting by Account*

31 MAY 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 74 of 262

**██9517 - ZZ*1199MESIROW SENATOR  OFFSH-**

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 8,550,153.74 | 5,181,573.77 | 3,368,579.97 | 0.00 | 3,368,579.97 | 8,550,153.74 | 0.077% |
| **Total hedge event driven** | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** | **8,550,153.74** | **0.077%** |
| **Total hedge fund** | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** | **8,550,153.74** | **0.077%** |
| **Total for ██9517** | **0.00** | **8,550,153.74** | **5,181,573.77** | **3,368,579.97** | **0.00** | **3,368,579.97** | **8,550,153.74** | **0.077%** |
| **Total Cost incl. Accruals** | | | **5,181,573.77** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Accounting by Account

**31 MAY 18**

◆ Asset Summary by Account

### ██ 1499 - *NON-CORE US-CONSOLIDATED -SL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Real Estate** | | | | | | | | |
| **Real estate** | | | | | | | | |
| China - USD | 0.00 | 3,867,277.00 | 3,908,112.05 | -40,835.05 | 0.00 | -40,835.05 | 3,867,277.00 | 0.035% |
| Global Region - USD | 0.00 | 19,576,819.00 | 10,313,505.04 | 9,263,313.96 | 0.00 | 9,263,313.96 | 19,576,819.00 | 0.177% |
| United States - USD | 0.00 | 106,761,757.00 | 81,120,338.57 | 25,641,418.43 | 0.00 | 25,641,418.43 | 106,761,757.00 | 0.965% |
| **Total real estate** | **0.00** | **130,205,853.00** | **95,341,955.66** | **34,863,897.34** | **0.00** | **34,863,897.34** | **130,205,853.00** | **1.177%** |
| **Total real estate** | **0.00** | **130,205,853.00** | **95,341,955.66** | **34,863,897.34** | **0.00** | **34,863,897.34** | **130,205,853.00** | **1.177%** |
| **Venture Capital and Partnerships** | | | | | | | | |
| **Partnerships** | | | | | | | | |
| United States - USD | 0.00 | 82,066,348.00 | 73,986,499.01 | 8,079,848.99 | 0.00 | 8,079,848.99 | 82,066,348.00 | 0.742% |
| **Total partnerships** | **0.00** | **82,066,348.00** | **73,986,499.01** | **8,079,848.99** | **0.00** | **8,079,848.99** | **82,066,348.00** | **0.742%** |
| **Total venture capital and partnerships** | **0.00** | **82,066,348.00** | **73,986,499.01** | **8,079,848.99** | **0.00** | **8,079,848.99** | **82,066,348.00** | **0.742%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| United States - USD | 0.00 | 1,106,910.00 | 1.00 | 1,106,909.00 | 0.00 | 1,106,909.00 | 1,106,910.00 | 0.010% |
| **Total hedge equity** | **0.00** | **1,106,910.00** | **1.00** | **1,106,909.00** | **0.00** | **1,106,909.00** | **1,106,910.00** | **0.010%** |
| **Total hedge fund** | **0.00** | **1,106,910.00** | **1.00** | **1,106,909.00** | **0.00** | **1,106,909.00** | **1,106,910.00** | **0.010%** |
| **Total for ██ 1499** | **0.00** | **213,379,111.00** | **169,328,455.67** | **44,050,655.33** | **0.00** | **44,050,655.33** | **213,379,111.00** | **1.929%** |
| **Total Cost incl. Accruals** | | | **169,328,455.67** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104356

## *Accounting by Account*
**31 MAY 18**

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

■ *1502 - ZZ\*MESIROW CONSOLIDATED*     -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 240,146.22 | 240,146.22 | 0.00 | 0.00 | 0.00 | 240,146.22 | 0.002% |
| **Total miscellaneous** | **0.00** | **240,146.22** | **240,146.22** | **0.00** | **0.00** | **0.00** | **240,146.22** | **0.002%** |
| **Total other assets** | **0.00** | **240,146.22** | **240,146.22** | **0.00** | **0.00** | **0.00** | **240,146.22** | **0.002%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Global Region - USD | 0.00 | 37,926.00 | 1,214,676.19 | -1,176,750.19 | 0.00 | -1,176,750.19 | 37,926.00 | 0.000% |
| International Region - USD | 0.00 | 2,582,292.32 | 2,142,617.21 | 439,675.11 | 0.00 | 439,675.11 | 2,582,292.32 | 0.023% |
| **Total hedge equity** | **0.00** | **2,620,218.32** | **3,357,293.40** | **-737,075.08** | **0.00** | **-737,075.08** | **2,620,218.32** | **0.024%** |
| **Hedge event driven** | | | | | | | | |
| United States - USD | 0.00 | 8,060,936.92 | 8,300,000.00 | -239,063.08 | 0.00 | -239,063.08 | 8,060,936.92 | 0.073% |
| **Total hedge event driven** | **0.00** | **8,060,936.92** | **8,300,000.00** | **-239,063.08** | **0.00** | **-239,063.08** | **8,060,936.92** | **0.073%** |
| **Total hedge fund** | **0.00** | **10,681,155.24** | **11,657,293.40** | **-976,138.16** | **0.00** | **-976,138.16** | **10,681,155.24** | **0.097%** |
| **Adjustments To Cash** | | | | | | | | |
| **Pending trade sales** | | | | | | | | |
| Pending trade sales | 0.00 | 565,473.62 | 565,473.62 | 0.00 | 0.00 | 0.00 | 565,473.62 | 0.005% |
| **Total pending trade sales** | **0.00** | **565,473.62** | **565,473.62** | **0.00** | **0.00** | **0.00** | **565,473.62** | **0.005%** |

**Other payables**

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104358

## *Accounting by Account*

31 MAY 18

Account number ██99RG

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 97 of 262

██ 9787 - *ZZ\*1199 HEALTHCARE-RHUMBLINE* -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Unrealized gain/loss Transaction | Unrealized gain/loss Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | | |
| **Common stock** | | | | | | | | |
| Australia - USD | 0.00 | 120,563.10 | 66,199.49 | 54,363.61 | 0.00 | 54,363.61 | 120,563.10 | 0.001% |
| Canada - USD | 0.00 | 31,911.60 | 80,806.05 | -48,894.45 | 0.00 | -48,894.45 | 31,911.60 | 0.000% |
| China - USD | 776.00 | 304,968.00 | 310,757.65 | -5,789.65 | 0.00 | -5,789.65 | 305,744.00 | 0.003% |
| Germany - USD | 0.00 | 170,584.38 | 99,880.14 | 70,704.24 | 0.00 | 70,704.24 | 170,584.38 | 0.002% |
| India - USD | 0.00 | 94,654.56 | 64,179.69 | 30,474.87 | 0.00 | 30,474.87 | 94,654.56 | 0.001% |
| Peru - USD | 0.00 | 82,624.10 | 43,199.10 | 39,425.00 | 0.00 | 39,425.00 | 82,624.10 | 0.001% |
| United States - USD | 183,234.00 | 149,783,132.53 | 107,795,638.98 | 41,987,493.55 | 0.00 | 41,987,493.55 | 149,966,366.53 | 1.356% |
| **Total common stock** | **184,010.00** | **150,588,438.27** | **108,460,661.10** | **42,127,777.17** | **0.00** | **42,127,777.17** | **150,772,448.27** | **1.363%** |
| **Funds - equities etf** | | | | | | | | |
| United States - USD | 0.00 | 632,250.00 | 627,156.00 | 5,094.00 | 0.00 | 5,094.00 | 632,250.00 | 0.006% |
| **Total funds - equities etf** | **0.00** | **632,250.00** | **627,156.00** | **5,094.00** | **0.00** | **5,094.00** | **632,250.00** | **0.006%** |
| **Total equities** | **184,010.00** | **151,220,688.27** | **109,087,817.10** | **42,132,871.17** | **0.00** | **42,132,871.17** | **151,404,698.27** | **1.369%** |

## *Cash and Cash Equivalents*

**Funds - short term investment**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Funds - Short Term Investment | 150.20 | 299,370.55 | 299,370.55 | 0.00 | 0.00 | 0.00 | 299,520.75 | 0.003% |
| **Total funds - short term investment** | **150.20** | **299,370.55** | **299,370.55** | **0.00** | **0.00** | **0.00** | **299,520.75** | **0.003%** |
| **Total cash and cash equivalents** | **150.20** | **299,370.55** | **299,370.55** | **0.00** | **0.00** | **0.00** | **299,520.75** | **0.003%** |

## *Adjustments To Cash*

**Pending trade purchases**

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104369

## *Accounting by Account*

31 MAY 18

◆ Asset Summary by Account

### █ 1544 - *1199 HEALTHCARE-ALGER SPEC-SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 183,527,603.65 | 132,209,118.60 | 51,318,485.05 | 0.00 | 51,318,485.05 | 183,527,603.65 | 1.660% |
| **Total funds - common stock** | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** | **183,527,603.65** | **1.660%** |
| **Total equities** | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** | **183,527,603.65** | **1.660%** |
| **Total for █1544** | **0.00** | **183,527,603.65** | **132,209,118.60** | **51,318,485.05** | **0.00** | **51,318,485.05** | **183,527,603.65** | **1.660%** |
| **Total Cost incl. Accruals** | | | **132,209,118.60** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*

**31 MAY 18**

## ◆ Asset Summary by Account

**██0453 - ZZ*1199 MESIROW-PERSHING SOUA-**

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Equities* | | | | | | | | |
| **Funds - common stock** | | | | | | | | |
| United States - USD | 0.00 | 2,123,053.96 | 1,775,848.99 | 347,204.97 | 0.00 | 347,204.97 | 2,123,053.96 | 0.019% |
| **Total funds - common stock** | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** | **2,123,053.96** | **0.019%** |
| **Total equities** | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** | **2,123,053.96** | **0.019%** |
| **Total for ██0453** | **0.00** | **2,123,053.96** | **1,775,848.99** | **347,204.97** | **0.00** | **347,204.97** | **2,123,053.96** | **0.019%** |
| **Total Cost incl. Accruals** | | | **1,775,848.99** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104384

# *Accounting by Account*

31 MAY 18

◆ Asset Summary by Account

█ *0485 - ZZ\*1199 MESIROW-OZ ASIA* -

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 161,637.24 | 166,979.22 | -5,341.98 | 0.00 | -5,341.98 | 161,637.24 | 0.001% |
| **Total hedge multi strategy** | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** | **161,637.24** | **0.001%** |
| **Total hedge fund** | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** | **161,637.24** | **0.001%** |
| **Total for █0485** | **0.00** | **161,637.24** | **166,979.22** | **-5,341.98** | **0.00** | **-5,341.98** | **161,637.24** | **0.001%** |
| **Total Cost incl. Accruals** | | | **166,979.22** | | | | | |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104385

# *Accounting by Account*

**31 MAY 18**

◆ Asset Summary by Account

### ██ *0486 - ZZ\*1199 MESIROW-OZ EUROPE    -*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 37,925.94 | 89,016.52 | -51,090.58 | 0.00 | -51,090.58 | 37,925.94 | 0.000% |
| **Total hedge multi strategy** | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** | **37,925.94** | **0.000%** |
| **Total hedge fund** | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** | **37,925.94** | **0.000%** |
| **Total for ██0486** | **0.00** | **37,925.94** | **89,016.52** | **-51,090.58** | **0.00** | **-51,090.58** | **37,925.94** | **0.000%** |
| **Total Cost incl. Accruals** | | | **89,016.52** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104386

## *Accounting by Account*

31 MAY 18

### ◆ Asset Summary by Account

▊1393 - ZZ*1199 HEALTHCAR MESIROW MON-

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 17,956,635.65 | 13,675,863.73 | 4,280,771.92 | 0.00 | 4,280,771.92 | 17,956,635.65 | 0.162% |
| **Total hedge event driven** | **0.00** | **17,956,635.65** | **13,675,863.73** | **4,280,771.92** | **0.00** | **4,280,771.92** | **17,956,635.65** | **0.162%** |
| **Total hedge fund** | **0.00** | **17,956,635.65** | **13,675,863.73** | **4,280,771.92** | **0.00** | **4,280,771.92** | **17,956,635.65** | **0.162%** |
| **Total for ▊1393** | **0.00** | **17,956,635.65** | **13,675,863.73** | **4,280,771.92** | **0.00** | **4,280,771.92** | **17,956,635.65** | **0.162%** |
| **Total Cost incl. Accruals** | | | **13,675,863.73** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# *Accounting by Account*
**31 MAY 18**

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

▆5173 - *ZZ\*1199  HEALTHCARE - EVELINE-*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge multi strategy** | | | | | | | | |
| United States - USD | 0.00 | 51,658,392.44 | 33,566,750.00 | 18,091,642.44 | 0.00 | 18,091,642.44 | 51,658,392.44 | 0.467% |
| **Total hedge multi strategy** | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** | **51,658,392.44** | **0.467%** |
| **Total hedge fund** | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** | **51,658,392.44** | **0.467%** |
| **Total for ▆5173** | **0.00** | **51,658,392.44** | **33,566,750.00** | **18,091,642.44** | **0.00** | **18,091,642.44** | **51,658,392.44** | **0.467%** |
| **Total Cost incl. Accruals** | | | **33,566,750.00** | | | | | |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

| | Account number ▮99RG |
|---|---|
| **Accounting by Account** | **1199SEIU HEALTHCARE EMP PEN FD** |
| 31 MAY 18 | |

◆ Asset Summary by Account

▮8275 - *1199 HEALTH CARE - ENTRUST-SL

| | | | | Unrealized gain/loss | | | Market value | |
|---|---|---|---|---|---|---|---|---|
| Country | Accrued income/expense | Market value | Cost | Market | Transaction | Total | incl. accruals | % |

### Equities

**Funds - common stock**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States - USD | 0.00 | 9,821,843.00 | 8,799,990.30 | 1,021,852.70 | 0.00 | 1,021,852.70 | 9,821,843.00 | 0.089% |
| **Total funds - common stock** | **0.00** | **9,821,843.00** | **8,799,990.30** | **1,021,852.70** | **0.00** | **1,021,852.70** | **9,821,843.00** | **0.089%** |
| **Total equities** | **0.00** | **9,821,843.00** | **8,799,990.30** | **1,021,852.70** | **0.00** | **1,021,852.70** | **9,821,843.00** | **0.089%** |

### Venture Capital and Partnerships

**Partnerships**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Global Region - USD | 0.00 | 2,823,458.00 | 1,820,407.51 | 1,003,050.49 | 0.00 | 1,003,050.49 | 2,823,458.00 | 0.026% |
| United States - USD | 0.00 | 5,202,321.00 | 4,658,244.12 | 544,076.88 | 0.00 | 544,076.88 | 5,202,321.00 | 0.047% |
| **Total partnerships** | **0.00** | **8,025,779.00** | **6,478,651.63** | **1,547,127.37** | **0.00** | **1,547,127.37** | **8,025,779.00** | **0.073%** |
| **Total venture capital and partnerships** | **0.00** | **8,025,779.00** | **6,478,651.63** | **1,547,127.37** | **0.00** | **1,547,127.37** | **8,025,779.00** | **0.073%** |

### Other Assets

**Miscellaneous**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States - USD | 0.00 | 3,872,282.47 | 4,662,674.39 | -790,391.92 | 0.00 | -790,391.92 | 3,872,282.47 | 0.035% |
| **Total miscellaneous** | **0.00** | **3,872,282.47** | **4,662,674.39** | **-790,391.92** | **0.00** | **-790,391.92** | **3,872,282.47** | **0.035%** |
| **Total other assets** | **0.00** | **3,872,282.47** | **4,662,674.39** | **-790,391.92** | **0.00** | **-790,391.92** | **3,872,282.47** | **0.035%** |

### Hedge Fund

**Hedge equity**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Iceland - USD | 0.00 | 2,014,068.00 | 2,355,070.36 | -341,002.36 | 0.00 | -341,002.36 | 2,014,068.00 | 0.018% |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104416

## *Accounting by Account*

**31 MAY 18**

◆ Asset Summary by Account

*█8275 - \*1199 HEALTH CARE - ENTRUST-SL*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| International Region - USD | 0.00 | 1,820,321.00 | 3,425,081.46 | -1,604,760.46 | 0.00 | -1,604,760.46 | 1,820,321.00 | 0.016% |
| **Total hedge equity** | **0.00** | **3,834,389.00** | **5,780,151.82** | **-1,945,762.82** | **0.00** | **-1,945,762.82** | **3,834,389.00** | **0.035%** |
| **Hedge fund of funds** | | | | | | | | |
| International Region - USD | 0.00 | 23,174,214.00 | 18,014,284.92 | 5,159,929.08 | 0.00 | 5,159,929.08 | 23,174,214.00 | 0.210% |
| United States - USD | 0.00 | 11,633,943.42 | 7,902,064.45 | 3,731,878.97 | 0.00 | 3,731,878.97 | 11,633,943.42 | 0.105% |
| **Total hedge fund of funds** | **0.00** | **34,808,157.42** | **25,916,349.37** | **8,891,808.05** | **0.00** | **8,891,808.05** | **34,808,157.42** | **0.315%** |
| **Hedge event driven** | | | | | | | | |
| International Region - USD | 0.00 | 10,588,372.00 | 8,487,928.82 | 2,100,443.18 | 0.00 | 2,100,443.18 | 10,588,372.00 | 0.096% |
| United States - USD | 0.00 | 10,477,097.70 | 7,796,093.62 | 2,681,004.08 | 0.00 | 2,681,004.08 | 10,477,097.70 | 0.095% |
| **Total hedge event driven** | **0.00** | **21,065,469.70** | **16,284,022.44** | **4,781,447.26** | **0.00** | **4,781,447.26** | **21,065,469.70** | **0.190%** |
| **Hedge multi strategy** | | | | | | | | |
| International Region - USD | 0.00 | 1,294,806.26 | 1,684,629.90 | -389,823.64 | 0.00 | -389,823.64 | 1,294,806.26 | 0.012% |
| Somalia (Federal Republic of) - USD | 0.00 | 6,519,605.50 | 5,670,379.13 | 849,226.37 | 0.00 | 849,226.37 | 6,519,605.50 | 0.059% |
| **Total hedge multi strategy** | **0.00** | **7,814,411.76** | **7,355,009.03** | **459,402.73** | **0.00** | **459,402.73** | **7,814,411.76** | **0.071%** |
| **Total hedge fund** | **0.00** | **67,522,427.88** | **55,335,532.66** | **12,186,895.22** | **0.00** | **12,186,895.22** | **67,522,427.88** | **0.611%** |
| ***Cash and Cash Equivalents*** | | | | | | | | |
| **Funds - short term investment** | | | | | | | | |
| Funds - Short Term Investment | 11,114.38 | 272,254.51 | 272,254.51 | 0.00 | 0.00 | 0.00 | 283,368.89 | 0.003% |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104417

# *Accounting by Account*

**31 MAY 18**

## ◆ Asset Summary by Account

### ██6737 - *1199 HEALTHCARE - BEACH POINT*

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss — Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| *Hedge Fund* | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| United States - USD | 0.00 | 25,308,382.00 | 25,000,000.00 | 308,382.00 | 0.00 | 308,382.00 | 25,308,382.00 | 0.229% |
| **Total hedge equity** | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** | **25,308,382.00** | **0.229%** |
| **Total hedge fund** | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** | **25,308,382.00** | **0.229%** |
| **Total for ██6737** | **0.00** | **25,308,382.00** | **25,000,000.00** | **308,382.00** | **0.00** | **308,382.00** | **25,308,382.00** | **0.229%** |
| **Total Cost incl. Accruals** | | | **25,000,000.00** | | | | | |

*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104422

# *Accounting by Account*

**31 MAY 18**

**Account number 99RG**

**1199SEIU HEALTHCARE EMP PEN FD**

◆ Asset Summary by Account

Page 221 of 262

## ▇LT56 - 1199 HEALTH CARE CORBIN CONSOL

| Country | Accrued income/expense | Market value | Cost | Unrealized gain/loss Market | Transaction | Total | Market value incl. accruals | % |
|---|---|---|---|---|---|---|---|---|
| **Other Assets** | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| United States - USD | 0.00 | 37,000,000.00 | 37,000,000.00 | 0.00 | 0.00 | 0.00 | 37,000,000.00 | 0.335% |
| **Total miscellaneous** | **0.00** | **37,000,000.00** | **37,000,000.00** | **0.00** | **0.00** | **0.00** | **37,000,000.00** | **0.335%** |
| **Total other assets** | **0.00** | **37,000,000.00** | **37,000,000.00** | **0.00** | **0.00** | **0.00** | **37,000,000.00** | **0.335%** |
| **Hedge Fund** | | | | | | | | |
| **Hedge equity** | | | | | | | | |
| Asia Region - USD | 0.00 | 29,827,503.40 | 29,000,000.00 | 827,503.40 | 0.00 | 827,503.40 | 29,827,503.40 | 0.270% |
| Global Region - USD | 0.00 | 110,464,096.40 | 97,829,034.95 | 12,635,061.45 | 0.00 | 12,635,061.45 | 110,464,096.40 | 0.999% |
| International Region - USD | 0.00 | 114,554,882.49 | 102,441,060.44 | 12,113,822.05 | 0.00 | 12,113,822.05 | 114,554,882.49 | 1.036% |
| United States - USD | 0.00 | 122,263,050.16 | 110,883,195.13 | 11,379,855.03 | 0.00 | 11,379,855.03 | 122,263,050.16 | 1.106% |
| **Total hedge equity** | **0.00** | **377,109,532.45** | **340,153,290.52** | **36,956,241.93** | **0.00** | **36,956,241.93** | **377,109,532.45** | **3.410%** |
| **Hedge fund of funds** | | | | | | | | |
| Global Region - USD | 0.00 | 331,411.00 | 1.00 | 331,410.00 | 0.00 | 331,410.00 | 331,411.00 | 0.003% |
| **Total hedge fund of funds** | **0.00** | **331,411.00** | **1.00** | **331,410.00** | **0.00** | **331,410.00** | **331,411.00** | **0.003%** |
| **Hedge market independent** | | | | | | | | |
| United States - USD | 0.00 | 18,955,676.52 | 16,256,730.45 | 2,698,946.07 | 0.00 | 2,698,946.07 | 18,955,676.52 | 0.171% |
| **Total hedge market independent** | **0.00** | **18,955,676.52** | **16,256,730.45** | **2,698,946.07** | **0.00** | **2,698,946.07** | **18,955,676.52** | **0.171%** |
| **Hedge market dependent** | | | | | | | | |
| United States - USD | 0.00 | 58,921,092.05 | 51,284,965.28 | 7,636,126.77 | 0.00 | 7,636,126.77 | 58,921,092.05 | 0.533% |

*\*Generated by Northern Trust from periodic data on  3 Dec 19   B0887*

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

1199SEIUHC0104493